# EXHIBIT U

**CALCULATION OF DAMAGES**
**KEVIN DE LA CRUZ**

**FLSA/NYLL OVERTIME COMPENSATION OWED**

| Year | Period Start Date | Period End Date | Weeks Worked | Hours Worked Per Week | Overtime Hours (OT Hrs) (Hrs Worked-40 Hrs) | Days Worked Per Week | Daily Rate of Pay (DR) | Weekly Commission or Bonus (WCB) | Total Weekly Renumeration (TWR) ((DR x Days Worked) + WC) | Regular Rate (RR) (Greater of TWR / Hours Worked or Stat. Min Wage) | Overtime Rate (OTR) (RR x 1.5) | Difference b/w OTR and RR | Overtime Owed Per Week (OT Hrs x Diff) | Total Overtime Comp Owed (OT Owed Per Week x Weeks Worked) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2017** | 2/5/2017 | 12/30/2017 | 47.00 | **63.00** | 23.00 | 6.00 | $ 80.00 | $ - | $ 480.00 | **$ 11.00** | $ 16.50 | $ 5.50 | $ 126.50 | $ 5,945.50 |
| | | | | | | | | | | | | | 2017 Overtime Compensation Owed: | $ 5,945.50 |
| **2018** | 12/31/2017 | 1/6/2018 | 1.00 | **63.00** | 23.00 | 6.00 | $ 80.00 | $ 170.00 | $ 650.00 | **$ 13.00** | $ 19.50 | $ 6.50 | $ 149.50 | $ 149.50 |
| | 1/7/2018 | 1/13/2018 | 1.00 | **63.00** | 23.00 | 6.00 | $ 80.00 | $ 165.00 | $ 645.00 | **$ 13.00** | $ 19.50 | $ 6.50 | $ 149.50 | $ 149.50 |
| | 1/14/2018 | 1/20/2018 | 1.00 | **63.00** | 23.00 | 6.00 | $ 80.00 | $ 145.00 | $ 625.00 | **$ 13.00** | $ 19.50 | $ 6.50 | $ 149.50 | $ 149.50 |
| | 1/21/2018 | 1/27/2018 | 1.00 | **63.00** | 23.00 | 6.00 | $ 80.00 | $ 170.00 | $ 650.00 | **$ 13.00** | $ 19.50 | $ 6.50 | $ 149.50 | $ 149.50 |
| | 1/28/2018 | 2/3/2018 | 1.00 | 63.00 | 23.00 | 6.00 | $ 100.00 | $ 210.00 | $ 810.00 | **$ 13.00** | $ 19.50 | $ 6.50 | $ 149.50 | $ 149.50 |
| | 2/4/2018 | 2/10/2018 | 1.00 | 57.75 | 17.75 | 5.50 | $ 100.00 | $ 175.00 | $ 725.00 | **$ 13.00** | $ 19.50 | $ 6.50 | $ 115.38 | $ 115.38 |
| | 2/11/2018 | 2/17/2018 | 1.00 | 52.50 | 12.50 | 5.00 | $ 100.00 | $ 135.00 | $ 635.00 | **$ 13.00** | $ 19.50 | $ 6.50 | $ 81.25 | $ 81.25 |
| | 2/18/2018 | 2/24/2018 | 1.00 | 68.25 | 28.25 | 6.50 | $ 100.00 | $ 370.00 | $ 1,020.00 | $ 14.95 | $ 22.43 | $ 7.48 | $ 211.31 | $ 211.31 |
| | 2/25/2018 | 3/3/2018 | 1.00 | 63.00 | 23.00 | 6.00 | $ 100.00 | $ 355.00 | $ 955.00 | $ 15.16 | $ 22.74 | $ 7.58 | $ 174.34 | $ 174.34 |
| | 3/4/2018 | 3/10/2018 | 1.00 | 55.13 | 15.13 | 5.25 | $ 100.00 | $ 245.00 | $ 770.00 | $ 13.97 | $ 20.96 | $ 6.99 | $ 105.72 | $ 105.72 |
| | 3/11/2018 | 3/17/2018 | 1.00 | 63.00 | 23.00 | 6.00 | $ 100.00 | $ 260.00 | $ 860.00 | $ 13.65 | $ 20.48 | $ 6.83 | $ 157.09 | $ 157.09 |
| | 3/18/2018 | 3/24/2018 | 1.00 | 63.00 | 23.00 | 6.00 | $ 100.00 | $ 220.00 | $ 820.00 | $ 13.02 | $ 19.53 | $ 6.51 | $ 149.73 | $ 149.73 |
| | 3/25/2018 | 3/31/2018 | 1.00 | 10.50 | 0.00 | 1.00 | $ 100.00 | $ 5.00 | $ 105.00 | **$ 13.00** | $ 19.50 | $ 6.50 | $ - | $ - |
| | 12/2/2018 | 12/8/2018 | 1.00 | 52.50 | 12.50 | 5.00 | $ 100.00 | $ 60.00 | $ 560.00 | **$ 13.00** | $ 19.50 | $ 6.50 | $ 81.25 | $ 81.25 |
| | 12/9/2018 | 12/15/2018 | 1.00 | 63.00 | 23.00 | 6.00 | $ 100.00 | $ 85.00 | $ 685.00 | **$ 13.00** | $ 19.50 | $ 6.50 | $ 149.50 | $ 149.50 |
| | 12/16/2018 | 12/22/2018 | 1.00 | 63.00 | 23.00 | 6.00 | $ 100.00 | $ 50.00 | $ 650.00 | **$ 13.00** | $ 19.50 | $ 6.50 | $ 149.50 | $ 149.50 |
| | 12/23/2018 | 12/29/2018 | 1.00 | 68.25 | 28.25 | 6.50 | $ 100.00 | $ 45.00 | $ 695.00 | **$ 13.00** | $ 19.50 | $ 6.50 | $ 183.63 | $ 183.63 |
| | | | | | | | | | | | | | 2018 Overtime Compensation Owed: | $ 2,306.20 |
| **2019** | 12/30/2018 | 1/5/2019 | 1.00 | 60.00 | 20.00 | 6.00 | $ 100.00 | $ 280.00 | $ 880.00 | **$ 15.00** | $ 22.50 | $ 7.50 | $ 150.00 | $ 150.00 |
| | 1/6/2019 | 1/12/2019 | 1.00 | 60.00 | 20.00 | 6.00 | $ 100.00 | $ 130.00 | $ 730.00 | **$ 15.00** | $ 22.50 | $ 7.50 | $ 150.00 | $ 150.00 |
| | 1/13/2019 | 1/19/2019 | 1.00 | 60.00 | 20.00 | 6.00 | $ 100.00 | $ 100.00 | $ 700.00 | **$ 15.00** | $ 22.50 | $ 7.50 | $ 150.00 | $ 150.00 |
| | 1/20/2019 | 1/26/2019 | 1.00 | 60.00 | 20.00 | 6.00 | $ 100.00 | $ 195.00 | $ 795.00 | **$ 15.00** | $ 22.50 | $ 7.50 | $ 150.00 | $ 150.00 |
| | 1/27/2019 | 2/2/2019 | 1.00 | 60.00 | 20.00 | 6.00 | $ 100.00 | $ 315.00 | $ 915.00 | $ 15.25 | $ 22.88 | $ 7.63 | $ 152.60 | $ 152.60 |
| | 2/3/2019 | 2/9/2019 | 1.00 | 60.00 | 20.00 | 6.00 | $ 100.00 | $ 295.00 | $ 895.00 | **$ 15.00** | $ 22.50 | $ 7.50 | $ 150.00 | $ 150.00 |
| | 2/10/2019 | 2/16/2019 | 1.00 | 50.00 | 10.00 | 5.00 | $ 100.00 | $ 200.00 | $ 700.00 | **$ 15.00** | $ 22.50 | $ 7.50 | $ 75.00 | $ 75.00 |
| | 2/17/2019 | 2/23/2019 | 1.00 | 55.00 | 15.00 | 5.50 | $ 100.00 | $ 180.00 | $ 730.00 | **$ 15.00** | $ 22.50 | $ 7.50 | $ 112.50 | $ 112.50 |
| | 2/24/2019 | 3/2/2019 | 1.00 | 60.00 | 20.00 | 6.00 | $ 100.00 | $ 220.00 | $ 820.00 | **$ 15.00** | $ 22.50 | $ 7.50 | $ 150.00 | $ 150.00 |
| | 3/3/2019 | 3/9/2019 | 1.00 | 40.00 | 0.00 | 4.00 | $ 100.00 | $ 175.00 | $ 575.00 | **$ 15.00** | $ 22.50 | $ 7.50 | $ - | $ - |
| | 3/10/2019 | 3/16/2019 | 1.00 | 40.00 | 0.00 | 4.00 | $ 100.00 | $ 310.00 | $ 710.00 | $ 17.75 | $ 26.63 | $ 8.88 | $ - | $ - |
| | 3/17/2019 | 3/23/2019 | 1.00 | 50.00 | 10.00 | 5.00 | $ 100.00 | $ 60.00 | $ 560.00 | **$ 15.00** | $ 22.50 | $ 7.50 | $ 75.00 | $ 75.00 |
| | 3/24/2019 | 3/30/2019 | 1.00 | 60.00 | 20.00 | 6.00 | $ 100.00 | $ 100.00 | $ 700.00 | **$ 15.00** | $ 22.50 | $ 7.50 | $ 150.00 | $ 150.00 |
| | 3/31/2019 | 4/6/2019 | 1.00 | 60.00 | 20.00 | 6.00 | $ 100.00 | $ - | $ 600.00 | **$ 15.00** | $ 22.50 | $ 7.50 | $ 150.00 | $ 150.00 |
| | 4/7/2019 | 4/13/2019 | 1.00 | 50.00 | 10.00 | 5.00 | $ 100.00 | $ 175.00 | $ 675.00 | **$ 15.00** | $ 22.50 | $ 7.50 | $ 75.00 | $ 75.00 |
| | 4/14/2019 | 4/20/2019 | 1.00 | 60.00 | 20.00 | 6.00 | $ 100.00 | $ 30.00 | $ 630.00 | **$ 15.00** | $ 22.50 | $ 7.50 | $ 150.00 | $ 150.00 |
| | 4/21/2019 | 4/27/2019 | 1.00 | 10.00 | 0.00 | 1.00 | $ 100.00 | $ 145.00 | $ 245.00 | $ 24.50 | $ 36.75 | $ 12.25 | $ - | $ - |
| | 4/28/2019 | 5/4/2019 | 1.00 | 60.00 | 20.00 | 6.00 | $ 100.00 | $ 150.00 | $ 750.00 | **$ 15.00** | $ 22.50 | $ 7.50 | $ 150.00 | $ 150.00 |
| | 5/5/2019 | 5/11/2019 | 1.00 | 63.30 | 23.30 | 6.33 | $ 100.00 | $ 113.00 | $ 746.00 | **$ 15.00** | $ 22.50 | $ 7.50 | $ 174.75 | $ 174.75 |
| | 5/12/2019 | 5/18/2019 | 1.00 | 60.00 | 20.00 | 6.00 | $ 100.00 | $ 70.00 | $ 670.00 | **$ 15.00** | $ 22.50 | $ 7.50 | $ 150.00 | $ 150.00 |
| | 5/19/2019 | 5/25/2019 | 1.00 | 60.00 | 20.00 | 6.00 | $ 100.00 | $ 126.00 | $ 726.00 | **$ 15.00** | $ 22.50 | $ 7.50 | $ 150.00 | $ 150.00 |
| | 5/26/2019 | 6/1/2019 | 1.00 | 60.00 | 20.00 | 6.00 | $ 100.00 | $ 329.00 | $ 929.00 | $ 15.48 | $ 23.22 | $ 7.74 | $ 154.80 | $ 154.80 |
| | 6/2/2019 | 6/8/2019 | 1.00 | 60.00 | 20.00 | 6.00 | $ 100.00 | $ 197.00 | $ 797.00 | **$ 15.00** | $ 22.50 | $ 7.50 | $ 150.00 | $ 150.00 |
| | 6/9/2019 | 6/15/2019 | 1.00 | 50.00 | 10.00 | 5.00 | $ 100.00 | $ 547.00 | $ 1,047.00 | $ 20.94 | $ 31.41 | $ 10.47 | $ 104.70 | $ 104.70 |
| | 6/16/2019 | 6/22/2019 | 1.00 | 60.00 | 20.00 | 6.00 | $ 100.00 | $ 81.00 | $ 681.00 | **$ 15.00** | $ 22.50 | $ 7.50 | $ 150.00 | $ 150.00 |
| | 6/23/2019 | 6/29/2019 | 1.00 | 60.00 | 20.00 | 6.00 | $ 100.00 | $ 91.00 | $ 691.00 | **$ 15.00** | $ 22.50 | $ 7.50 | $ 150.00 | $ 150.00 |
| | 6/30/2019 | 7/6/2019 | 1.00 | 53.30 | 13.30 | 5.33 | $ 100.00 | $ 246.00 | $ 779.00 | **$ 15.00** | $ 22.50 | $ 7.50 | $ 99.75 | $ 99.75 |
| | 7/7/2019 | 7/13/2019 | 1.00 | 60.00 | 20.00 | 6.00 | $ 100.00 | $ 190.00 | $ 790.00 | **$ 15.00** | $ 22.50 | $ 7.50 | $ 150.00 | $ 150.00 |
| | 7/14/2019 | 7/20/2019 | 1.00 | 60.00 | 20.00 | 6.00 | $ 100.00 | $ 191.00 | $ 791.00 | **$ 15.00** | $ 22.50 | $ 7.50 | $ 150.00 | $ 150.00 |
| | 7/21/2019 | 7/27/2019 | 1.00 | 60.00 | 20.00 | 6.00 | $ 100.00 | $ 96.00 | $ 696.00 | **$ 15.00** | $ 22.50 | $ 7.50 | $ 150.00 | $ 150.00 |
| | 7/28/2019 | 8/3/2019 | 1.00 | 60.00 | 20.00 | 6.00 | $ 100.00 | $ 416.00 | $ 1,016.00 | $ 16.93 | $ 25.40 | $ 8.47 | $ 169.40 | $ 169.40 |
| | 8/4/2019 | 8/10/2019 | 1.00 | 60.00 | 20.00 | 6.00 | $ 100.00 | $ 696.00 | $ 1,296.00 | $ 21.60 | $ 32.40 | $ 10.80 | $ 216.00 | $ 216.00 |
| | 8/11/2019 | 8/17/2019 | 1.00 | 60.00 | 20.00 | 6.00 | $ 100.00 | $ 194.00 | $ 794.00 | **$ 15.00** | $ 22.50 | $ 7.50 | $ 150.00 | $ 150.00 |
| | 8/18/2019 | 8/24/2019 | 1.00 | 60.00 | 20.00 | 6.00 | $ 100.00 | $ 215.00 | $ 815.00 | **$ 15.00** | $ 22.50 | $ 7.50 | $ 150.00 | $ 150.00 |
| | 8/25/2019 | 8/31/2019 | 1.00 | 60.00 | 20.00 | 6.00 | $ 100.00 | $ - | $ 600.00 | **$ 15.00** | $ 22.50 | $ 7.50 | $ 150.00 | $ 150.00 |
| | 9/1/2019 | 9/7/2019 | 1.00 | 60.00 | 20.00 | 6.00 | $ 100.00 | $ 459.00 | $ 1,059.00 | $ 17.65 | $ 26.48 | $ 8.83 | $ 176.60 | $ 176.60 |
| | 9/8/2019 | 9/14/2019 | 1.00 | 60.00 | 20.00 | 6.00 | $ 100.00 | $ 300.00 | $ 900.00 | $ 15.00 | $ 22.50 | $ 7.50 | $ 150.00 | $ 150.00 |
| | 9/15/2019 | 9/21/2019 | 1.00 | 60.00 | 20.00 | 6.00 | $ 100.00 | $ - | $ 600.00 | **$ 15.00** | $ 22.50 | $ 7.50 | $ 150.00 | $ 150.00 |
| | 9/22/2019 | 9/28/2019 | 1.00 | 60.00 | 20.00 | 6.00 | $ 100.00 | $ - | $ 600.00 | **$ 15.00** | $ 22.50 | $ 7.50 | $ 150.00 | $ 150.00 |
| | 9/29/2019 | 10/5/2019 | 1.00 | 50.00 | 10.00 | 5.00 | $ 100.00 | $ 1,058.00 | $ 1,558.00 | $ 31.16 | $ 46.74 | $ 15.58 | $ 155.80 | $ 155.80 |
| | 10/6/2019 | 10/12/2019 | 1.00 | 50.00 | 10.00 | 5.00 | $ 100.00 | $ - | $ 500.00 | **$ 15.00** | $ 22.50 | $ 7.50 | $ 75.00 | $ 75.00 |
| | 10/13/2019 | 10/19/2019 | 1.00 | 50.00 | 10.00 | 5.00 | $ 100.00 | $ - | $ 500.00 | **$ 15.00** | $ 22.50 | $ 7.50 | $ 75.00 | $ 75.00 |
| | 10/20/2019 | 10/26/2019 | 1.00 | 60.00 | 20.00 | 6.00 | $ 100.00 | $ - | $ 600.00 | **$ 15.00** | $ 22.50 | $ 7.50 | $ 150.00 | $ 150.00 |

**CALCULATION OF DAMAGES**

**KEVIN DE LA CRUZ**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/27/2019 | 11/2/2019 | 1.00 | 50.00 | 10.00 | 5.00 | $ 100.00 | $ - | $ 500.00 | **$ 15.00** | $ 22.50 | $ 7.50 | $ 75.00 | $ 75.00 |
| | 11/3/2019 | 11/9/2019 | 1.00 | 60.00 | 20.00 | 6.00 | $ 100.00 | $ - | $ 600.00 | **$ 15.00** | $ 22.50 | $ 7.50 | $ 150.00 | $ 150.00 |
| | 11/10/2019 | 11/16/2019 | 1.00 | 60.00 | 20.00 | 6.00 | $ 100.00 | $ 705.00 | $ 1,305.00 | $ 21.75 | $ 32.63 | $ 10.88 | $ 217.60 | $ 217.60 |
| | 11/17/2019 | 11/23/2019 | 1.00 | 60.00 | 20.00 | 6.00 | $ 100.00 | $ - | $ 600.00 | **$ 15.00** | $ 22.50 | $ 7.50 | $ 150.00 | $ 150.00 |
| | 11/24/2019 | 11/30/2019 | 1.00 | 60.00 | 20.00 | 6.00 | $ 100.00 | $ - | $ 600.00 | **$ 15.00** | $ 22.50 | $ 7.50 | $ 150.00 | $ 150.00 |
| | 12/1/2019 | 12/7/2019 | 1.00 | 60.00 | 20.00 | 6.00 | $ 100.00 | $ 1,008.00 | $ 1,608.00 | $ 26.80 | $ 40.20 | $ 13.40 | $ 268.00 | $ 268.00 |
| | 12/8/2019 | 12/14/2019 | 1.00 | 60.00 | 20.00 | 6.00 | $ 100.00 | $ - | $ 600.00 | **$ 15.00** | $ 22.50 | $ 7.50 | $ 150.00 | $ 150.00 |
| | 12/15/2019 | 12/21/2019 | 1.00 | 60.00 | 20.00 | 6.00 | $ 100.00 | $ - | $ 600.00 | **$ 15.00** | $ 22.50 | $ 7.50 | $ 150.00 | $ 150.00 |
| | 12/22/2019 | 12/28/2019 | 1.00 | 50.00 | 10.00 | 5.00 | $ 100.00 | $ - | $ 500.00 | **$ 15.00** | $ 22.50 | $ 7.50 | $ 75.00 | $ 75.00 |
| | | | | | | | | | | | | | 2019 Overtime Compensation Owed: | $ 7,027.50 |
| **2020** | 12/29/2019 | 1/4/2020 | 1.00 | 50.00 | 10.00 | 5.00 | $ 100.00 | $ - | $ 500.00 | **$ 15.00** | $ 22.50 | $ 7.50 | $ 75.00 | $ 75.00 |
| | 1/5/2020 | 1/11/2020 | 1.00 | 50.00 | 10.00 | 5.00 | $ 100.00 | $ - | $ 500.00 | **$ 15.00** | $ 22.50 | $ 7.50 | $ 75.00 | $ 75.00 |
| | 1/12/2020 | 1/18/2020 | 1.00 | 70.00 | 30.00 | 7.00 | $ 100.00 | $ - | $ 700.00 | **$ 15.00** | $ 22.50 | $ 7.50 | $ 225.00 | $ 225.00 |
| | 1/19/2020 | 1/25/2020 | 1.00 | 50.00 | 10.00 | 5.00 | $ 100.00 | $ - | $ 500.00 | **$ 15.00** | $ 22.50 | $ 7.50 | $ 75.00 | $ 75.00 |
| | 1/26/2020 | 2/1/2020 | 1.00 | 70.00 | 30.00 | 7.00 | $ 100.00 | $ - | $ 700.00 | **$ 15.00** | $ 22.50 | $ 7.50 | $ 225.00 | $ 225.00 |
| | 2/2/2020 | 2/8/2020 | 1.00 | 60.00 | 20.00 | 6.00 | $ 100.00 | $ - | $ 600.00 | **$ 15.00** | $ 22.50 | $ 7.50 | $ 150.00 | $ 150.00 |
| | 2/9/2020 | 2/15/2020 | 1.00 | 50.00 | 10.00 | 5.00 | $ 100.00 | $ - | $ 500.00 | **$ 15.00** | $ 22.50 | $ 7.50 | $ 75.00 | $ 75.00 |
| | 2/16/2020 | 2/22/2020 | 1.00 | 60.00 | 20.00 | 6.00 | $ 100.00 | $ - | $ 600.00 | **$ 15.00** | $ 22.50 | $ 7.50 | $ 150.00 | $ 150.00 |
| | 2/23/2020 | 2/29/2020 | 1.00 | 63.30 | 23.30 | 6.33 | $ 100.00 | $ - | $ 633.00 | **$ 15.00** | $ 22.50 | $ 7.50 | $ 174.75 | $ 174.75 |
| | 3/1/2020 | 3/7/2020 | 1.00 | 60.00 | 20.00 | 6.00 | $ 100.00 | $ - | $ 600.00 | **$ 15.00** | $ 22.50 | $ 7.50 | $ 150.00 | $ 150.00 |
| | 3/8/2020 | 3/14/2020 | 1.00 | 43.30 | 3.30 | 4.33 | $ 100.00 | $ - | $ 433.00 | **$ 15.00** | $ 22.50 | $ 7.50 | $ 24.75 | $ 24.75 |
| | 3/15/2020 | 3/21/2020 | 1.00 | 60.00 | 20.00 | 6.00 | $ 100.00 | $ - | $ 600.00 | **$ 15.00** | $ 22.50 | $ 7.50 | $ 150.00 | $ 150.00 |
| | 3/22/2020 | 3/28/2020 | 1.00 | 60.00 | 20.00 | 6.00 | $ 120.00 | $ - | $ 720.00 | **$ 15.00** | $ 22.50 | $ 7.50 | $ 150.00 | $ 150.00 |
| | 3/29/2020 | 4/4/2020 | 1.00 | 60.00 | 20.00 | 6.00 | $ 120.00 | $ - | $ 720.00 | **$ 15.00** | $ 22.50 | $ 7.50 | $ 150.00 | $ 150.00 |
| | 4/5/2020 | 4/11/2020 | 1.00 | 60.00 | 20.00 | 6.00 | $ 120.00 | $ - | $ 720.00 | **$ 15.00** | $ 22.50 | $ 7.50 | $ 150.00 | $ 150.00 |
| | 4/12/2020 | 4/18/2020 | 1.00 | 60.00 | 20.00 | 6.00 | $ 120.00 | $ - | $ 720.00 | **$ 15.00** | $ 22.50 | $ 7.50 | $ 150.00 | $ 150.00 |
| | 4/19/2020 | 4/25/2020 | 1.00 | 60.00 | 20.00 | 6.00 | $ 120.00 | $ - | $ 720.00 | **$ 15.00** | $ 22.50 | $ 7.50 | $ 150.00 | $ 150.00 |
| | 4/26/2020 | 5/2/2020 | 1.00 | 60.00 | 20.00 | 6.00 | $ 120.00 | $ - | $ 720.00 | **$ 15.00** | $ 22.50 | $ 7.50 | $ 150.00 | $ 150.00 |
| | 5/3/2020 | 5/9/2020 | 1.00 | 60.00 | 20.00 | 6.00 | $ 120.00 | $ - | $ 720.00 | **$ 15.00** | $ 22.50 | $ 7.50 | $ 150.00 | $ 150.00 |
| | 5/10/2020 | 5/16/2020 | 1.00 | 60.00 | 20.00 | 6.00 | $ 120.00 | $ - | $ 720.00 | **$ 15.00** | $ 22.50 | $ 7.50 | $ 150.00 | $ 150.00 |
| | 5/17/2020 | 5/23/2020 | 1.00 | 30.00 | 0.00 | 3.00 | $ 120.00 | $ - | $ 360.00 | **$ 15.00** | $ 22.50 | $ 7.50 | $ - | $ - |
| | 5/24/2020 | 5/30/2020 | 1.00 | 60.00 | 20.00 | 6.00 | $ 120.00 | $ - | $ 720.00 | **$ 15.00** | $ 22.50 | $ 7.50 | $ 150.00 | $ 150.00 |
| | 5/31/2020 | 6/6/2020 | 1.00 | 60.00 | 20.00 | 6.00 | $ 120.00 | $ - | $ 720.00 | **$ 15.00** | $ 22.50 | $ 7.50 | $ 150.00 | $ 150.00 |
| | 6/7/2020 | 6/13/2020 | 1.00 | 60.00 | 20.00 | 6.00 | $ 120.00 | $ - | $ 720.00 | **$ 15.00** | $ 22.50 | $ 7.50 | $ 150.00 | $ 150.00 |
| | 6/14/2020 | 6/20/2020 | 1.00 | 60.00 | 20.00 | 6.00 | $ 120.00 | $ - | $ 720.00 | **$ 15.00** | $ 22.50 | $ 7.50 | $ 150.00 | $ 150.00 |
| | 6/21/2020 | 6/27/2020 | 1.00 | 60.00 | 20.00 | 6.00 | $ 120.00 | $ - | $ 720.00 | **$ 15.00** | $ 22.50 | $ 7.50 | $ 150.00 | $ 150.00 |
| | 6/28/2020 | 7/4/2020 | 1.00 | 70.00 | 30.00 | 7.00 | $ 140.00 | $ - | $ 980.00 | **$ 15.00** | $ 22.50 | $ 7.50 | $ 225.00 | $ 225.00 |
| | 7/5/2020 | 7/11/2020 | 1.00 | 60.00 | 20.00 | 6.00 | $ 120.00 | $ 320.25 | $ 1,040.25 | $ 17.34 | $ 26.01 | $ 8.67 | $ 173.40 | $ 173.40 |
| | 7/12/2020 | 7/18/2020 | 1.00 | 60.00 | 20.00 | 6.00 | $ 120.00 | $ 320.25 | $ 1,040.25 | $ 17.34 | $ 26.01 | $ 8.67 | $ 173.40 | $ 173.40 |
| | 7/19/2020 | 7/25/2020 | 1.00 | 60.00 | 20.00 | 6.00 | $ 120.00 | $ 320.25 | $ 1,040.25 | $ 17.34 | $ 26.01 | $ 8.67 | $ 173.40 | $ 173.40 |
| | 7/26/2020 | 8/1/2020 | 1.00 | 60.00 | 20.00 | 6.00 | $ 120.00 | $ 320.25 | $ 1,040.25 | $ 17.34 | $ 26.01 | $ 8.67 | $ 173.40 | $ 173.40 |
| | 8/2/2020 | 8/8/2020 | 1.00 | 60.00 | 20.00 | 6.00 | $ 120.00 | $ 355.00 | $ 1,075.00 | $ 17.92 | $ 26.88 | $ 8.96 | $ 179.20 | $ 179.20 |
| | 8/9/2020 | 8/15/2020 | 1.00 | 60.00 | 20.00 | 6.00 | $ 120.00 | $ 355.00 | $ 1,075.00 | $ 17.92 | $ 26.88 | $ 8.96 | $ 179.20 | $ 179.20 |
| | 8/16/2020 | 8/22/2020 | 1.00 | 70.00 | 30.00 | 7.00 | $ 120.00 | $ 355.00 | $ 1,195.00 | $ 17.07 | $ 25.61 | $ 8.54 | $ 256.20 | $ 256.20 |
| | 8/23/2020 | 8/29/2020 | 1.00 | 60.00 | 20.00 | 6.00 | $ 120.00 | $ 355.00 | $ 1,075.00 | $ 17.92 | $ 26.88 | $ 8.96 | $ 179.20 | $ 179.20 |
| | 8/30/2020 | 9/5/2020 | 1.00 | 60.00 | 20.00 | 6.00 | $ 120.00 | $ 317.25 | $ 1,037.25 | $ 17.29 | $ 25.94 | $ 8.65 | $ 173.00 | $ 173.00 |
| | 9/6/2020 | 9/12/2020 | 1.00 | 60.00 | 20.00 | 6.00 | $ 120.00 | $ 317.25 | $ 1,037.25 | $ 17.29 | $ 25.94 | $ 8.65 | $ 173.00 | $ 173.00 |
| | 9/13/2020 | 9/19/2020 | 1.00 | 50.00 | 10.00 | 5.00 | $ 120.00 | $ 317.25 | $ 917.25 | $ 18.35 | $ 27.53 | $ 9.18 | $ 91.80 | $ 91.80 |
| | 9/20/2020 | 9/26/2020 | 1.00 | 60.00 | 20.00 | 6.00 | $ 120.00 | $ 317.25 | $ 1,037.25 | $ 17.29 | $ 25.94 | $ 8.65 | $ 173.00 | $ 173.00 |
| | 9/27/2020 | 10/3/2020 | 1.00 | 50.00 | 10.00 | 5.00 | $ 120.00 | $ - | $ 600.00 | **$ 15.00** | $ 22.50 | $ 7.50 | $ 75.00 | $ 75.00 |
| | 10/4/2020 | 10/10/2020 | 1.00 | 60.00 | 20.00 | 6.00 | $ 120.00 | $ 351.00 | $ 1,071.00 | $ 17.85 | $ 26.78 | $ 8.93 | $ 178.60 | $ 178.60 |
| | 10/11/2020 | 10/17/2020 | 1.00 | 60.00 | 20.00 | 6.00 | $ 120.00 | $ 351.00 | $ 1,071.00 | $ 17.85 | $ 26.78 | $ 8.93 | $ 178.60 | $ 178.60 |
| | 10/18/2020 | 10/24/2020 | 1.00 | 60.00 | 20.00 | 6.00 | $ 120.00 | $ 351.00 | $ 1,071.00 | $ 17.85 | $ 26.78 | $ 8.93 | $ 178.60 | $ 178.60 |
| | 10/25/2020 | 10/31/2020 | 1.00 | 60.00 | 20.00 | 6.00 | $ 120.00 | $ 351.00 | $ 1,071.00 | $ 17.85 | $ 26.78 | $ 8.93 | $ 178.60 | $ 178.60 |
| | 11/1/2020 | 11/7/2020 | 1.00 | 60.00 | 20.00 | 6.00 | $ 120.00 | $ 968.00 | $ 1,688.00 | $ 28.13 | $ 42.20 | $ 14.07 | $ 281.40 | $ 281.40 |
| | 11/8/2020 | 11/14/2020 | 1.00 | 60.00 | 20.00 | 6.00 | $ 120.00 | $ 968.00 | $ 1,688.00 | $ 28.13 | $ 42.20 | $ 14.07 | $ 281.40 | $ 281.40 |
| | 11/15/2020 | 11/21/2020 | 1.00 | 70.00 | 30.00 | 7.00 | $ 120.00 | $ 968.00 | $ 1,808.00 | $ 25.83 | $ 38.75 | $ 12.92 | $ 387.60 | $ 387.60 |
| | 11/22/2020 | 11/28/2020 | 1.00 | 60.00 | 20.00 | 6.00 | $ 120.00 | $ 968.00 | $ 1,688.00 | $ 28.13 | $ 42.20 | $ 14.07 | $ 281.40 | $ 281.40 |
| | 11/29/2020 | 12/5/2020 | 1.00 | 60.00 | 20.00 | 6.00 | $ 120.00 | $ - | $ 720.00 | $ 12.00 | $ 18.00 | $ 6.00 | $ 120.00 | $ 120.00 |
| | 12/6/2020 | 12/12/2020 | 1.00 | 50.00 | 10.00 | 5.50 | $ 120.00 | $ 285.50 | $ 945.50 | $ 18.91 | $ 28.37 | $ 9.46 | $ 94.60 | $ 94.60 |
| | 12/13/2020 | 12/19/2020 | 1.00 | 40.00 | 0.00 | 4.00 | $ 120.00 | $ 285.50 | $ 765.50 | $ 19.14 | $ 28.71 | $ 9.57 | $ - | $ - |
| | 12/20/2020 | 12/26/2020 | 1.00 | 50.00 | 10.00 | 5.00 | $ 120.00 | $ 285.50 | $ 885.50 | $ 17.71 | $ 26.57 | $ 8.86 | $ 88.60 | $ 88.60 |
| | | | | | | | | | | | | | 2020 Overtime Compensation Owed: | $ 8,147.10 |
| **2021** | 12/27/2020 | 1/2/2021 | 1.00 | 60.00 | 20.00 | 6.00 | $ 120.00 | $ 285.50 | $ 1,005.50 | $ 16.76 | $ 25.14 | $ 8.38 | $ 167.60 | $ 167.60 |
| | 1/3/2021 | 1/9/2021 | 1.00 | 60.00 | 20.00 | 6.00 | $ 120.00 | $ 332.25 | $ 1,052.25 | $ 17.54 | $ 26.31 | $ 8.77 | $ 175.40 | $ 175.40 |
| | 1/10/2021 | 1/16/2021 | 1.00 | 60.00 | 20.00 | 6.00 | $ 120.00 | $ 332.25 | $ 1,052.25 | $ 17.54 | $ 26.31 | $ 8.77 | $ 175.40 | $ 175.40 |
| | 1/17/2021 | 1/23/2021 | 1.00 | 60.00 | 20.00 | 6.00 | $ 120.00 | $ 332.25 | $ 1,052.25 | $ 17.54 | $ 26.31 | $ 8.77 | $ 175.40 | $ 175.40 |
| | 1/24/2021 | 1/30/2021 | 1.00 | 60.00 | 20.00 | 6.00 | $ 120.00 | $ 332.25 | $ 1,052.25 | $ 17.54 | $ 26.31 | $ 8.77 | $ 175.40 | $ 175.40 |
| | 1/31/2021 | 2/6/2021 | 1.00 | 55.00 | 15.00 | 5.50 | $ 120.00 | $ 241.75 | $ 901.75 | $ 16.40 | $ 24.60 | $ 8.20 | $ 123.00 | $ 123.00 |

**CALCULATION OF DAMAGES**
**KEVIN DE LA CRUZ**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/7/2021 | 2/13/2021 | 1.00 | 65.00 | 25.00 | 6.50 | $ 120.00 | $ 241.75 | $ 1,021.75 | $ 15.72 | $ 23.58 | $ 7.86 | $ 196.50 | $ 196.50 |
| | 2/14/2021 | 2/20/2021 | 1.00 | 60.00 | 20.00 | 6.00 | $ 120.00 | $ 241.75 | $ 961.75 | $ 16.03 | $ 24.05 | $ 8.02 | $ 160.40 | $ 160.40 |
| | 2/21/2021 | 2/27/2021 | 1.00 | 60.00 | 20.00 | 6.00 | $ 120.00 | $ 241.75 | $ 961.75 | $ 16.03 | $ 24.05 | $ 8.02 | $ 160.40 | $ 160.40 |
| | 2/28/2021 | 3/6/2021 | 1.00 | 60.00 | 20.00 | 6.00 | $ 120.00 | $ 330.25 | $ 1,050.25 | $ 17.50 | $ 26.25 | $ 8.75 | $ 175.00 | $ 175.00 |
| | 3/7/2021 | 3/13/2021 | 1.00 | 50.00 | 10.00 | 5.00 | $ 120.00 | $ 330.25 | $ 930.25 | $ 18.61 | $ 27.92 | $ 9.31 | $ 93.10 | $ 93.10 |
| | 3/14/2021 | 3/20/2021 | 1.00 | 60.00 | 20.00 | 6.00 | $ 120.00 | $ 330.25 | $ 1,050.25 | $ 17.50 | $ 26.25 | $ 8.75 | $ 175.00 | $ 175.00 |
| | 3/21/2021 | 3/27/2021 | 1.00 | 40.00 | 0.00 | 4.00 | $ 120.00 | $ 330.25 | $ 810.25 | $ 20.26 | $ 30.39 | $ 10.13 | $ - | $ - |
| | 3/28/2021 | 4/3/2021 | 1.00 | 50.00 | 10.00 | 5.00 | $ 120.00 | $ - | $ 600.00 | **$ 15.00** | $ 22.50 | $ 7.50 | $ 75.00 | $ 75.00 |
| | 4/4/2021 | 4/10/2021 | 1.00 | 50.00 | 10.00 | 5.00 | $ 120.00 | $ 264.50 | $ 864.50 | $ 17.29 | $ 25.94 | $ 8.65 | $ 86.50 | $ 86.50 |
| | 4/11/2021 | 4/17/2021 | 1.00 | 60.00 | 20.00 | 6.00 | $ 120.00 | $ 264.50 | $ 984.50 | $ 16.41 | $ 24.62 | $ 8.21 | $ 164.20 | $ 164.20 |
| | 4/18/2021 | 4/24/2021 | 1.00 | 50.00 | 10.00 | 5.00 | $ 120.00 | $ 264.50 | $ 864.50 | $ 17.29 | $ 25.94 | $ 8.65 | $ 86.50 | $ 86.50 |
| | 4/25/2021 | 5/1/2021 | 1.00 | 60.00 | 20.00 | 6.00 | $ 140.00 | $ 264.50 | $ 1,104.50 | $ 18.41 | $ 27.62 | $ 9.21 | $ 184.20 | $ 184.20 |
| | 5/2/2021 | 5/8/2021 | 1.00 | 35.00 | 0.00 | 3.50 | $ 140.00 | $ 223.67 | $ 713.67 | $ 20.39 | $ 30.59 | $ 10.20 | $ - | $ - |
| | 5/9/2021 | 5/15/2021 | 1.00 | 0.00 | 0.00 | 0.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | 5/16/2021 | 5/22/2021 | 1.00 | 60.00 | 20.00 | 6.00 | $ 140.00 | $ 223.67 | $ 1,063.67 | $ 17.73 | $ 26.60 | $ 8.87 | $ 177.40 | $ 177.40 |
| | 5/23/2021 | 5/29/2021 | 1.00 | 60.00 | 20.00 | 6.00 | $ 140.00 | $ 223.67 | $ 1,063.67 | $ 17.73 | $ 26.60 | $ 8.87 | $ 177.40 | $ 177.40 |
| | 5/30/2021 | 6/5/2021 | 1.00 | 50.00 | 10.00 | 5.00 | $ 140.00 | $ 277.25 | $ 977.25 | $ 19.55 | $ 29.33 | $ 9.78 | $ 97.80 | $ 97.80 |
| | 6/6/2021 | 6/12/2021 | 1.00 | 60.00 | 20.00 | 6.00 | $ 140.00 | $ 277.25 | $ 1,117.25 | $ 18.62 | $ 27.93 | $ 9.31 | $ 186.20 | $ 186.20 |
| | 6/13/2021 | 6/19/2021 | 1.00 | 60.00 | 20.00 | 6.00 | $ 140.00 | $ 277.25 | $ 1,117.25 | $ 18.62 | $ 27.93 | $ 9.31 | $ 186.20 | $ 186.20 |
| | 6/20/2021 | 6/26/2021 | 1.00 | 60.00 | 20.00 | 6.00 | $ 140.00 | $ 277.25 | $ 1,117.25 | $ 18.62 | $ 27.93 | $ 9.31 | $ 186.20 | $ 186.20 |
| | 6/27/2021 | 7/3/2021 | 1.00 | 60.00 | 20.00 | 6.00 | $ 140.00 | | $ 840.00 | **$ 15.00** | $ 22.50 | $ 7.50 | $ 150.00 | $ 150.00 |
| | 7/4/2021 | 7/10/2021 | 1.00 | 60.00 | 20.00 | 6.00 | $ 140.00 | $ 372.75 | $ 1,212.75 | $ 20.21 | $ 30.32 | $ 10.11 | $ 202.20 | $ 202.20 |
| | 7/11/2021 | 7/17/2021 | 1.00 | 40.00 | 0.00 | 4.00 | $ 140.00 | $ 372.75 | $ 932.75 | $ 23.32 | $ 34.98 | $ 11.66 | $ - | $ - |
| | 7/18/2021 | 7/24/2021 | 1.00 | 31.50 | 0.00 | 3.00 | $ 140.00 | $ 372.75 | $ 792.75 | $ 25.17 | $ 37.76 | $ 12.59 | $ - | $ - |
| | 7/25/2021 | 7/31/2021 | 1.00 | 52.50 | 12.50 | 5.00 | $ 140.00 | $ 372.75 | $ 1,072.75 | $ 20.43 | $ 30.65 | $ 10.22 | $ 127.75 | $ 127.75 |
| | 8/1/2021 | 8/7/2021 | 1.00 | 52.50 | 12.50 | 5.00 | $ 140.00 | $ 238.33 | $ 938.33 | $ 17.87 | $ 26.81 | $ 8.94 | $ 111.75 | $ 111.75 |
| | 8/8/2021 | 8/14/2021 | 1.00 | 42.00 | 2.00 | 4.00 | $ 140.00 | $ 238.33 | $ 798.33 | $ 19.01 | $ 28.52 | $ 9.51 | $ 19.02 | $ 19.02 |
| | 8/15/2021 | 8/21/2021 | 1.00 | 10.50 | 0.00 | 1.00 | $ 140.00 | $ 238.33 | $ 378.33 | $ 36.03 | $ 54.05 | $ 18.02 | $ - | $ - |
| | 8/22/2021 | 8/28/2021 | 1.00 | 0.00 | 0.00 | 0.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | 8/29/2021 | 9/4/2021 | 1.00 | 0.00 | 0.00 | 0.00 | $ - | | $ - | $ - | $ - | $ - | $ - | $ - |
| | 9/5/2021 | 9/11/2021 | 1.00 | 0.00 | 0.00 | 0.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | 9/12/2021 | 9/18/2021 | 1.00 | 0.00 | 0.00 | 0.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | 9/19/2021 | 9/25/2021 | 1.00 | 0.00 | 0.00 | 0.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | 9/26/2021 | 10/2/2021 | 1.00 | 0.00 | 0.00 | 0.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | 10/3/2021 | 10/9/2021 | 1.00 | 42.00 | 2.00 | 4.00 | $ 140.00 | $ 208.50 | $ 768.50 | $ 18.30 | $ 27.45 | $ 9.15 | $ 18.30 | $ 18.30 |
| | 10/10/2021 | 10/16/2021 | 1.00 | 42.00 | 2.00 | 4.00 | $ 140.00 | $ 208.50 | $ 768.50 | $ 18.30 | $ 27.45 | $ 9.15 | $ 18.30 | $ 18.30 |
| | 10/17/2021 | 10/23/2021 | 1.00 | 42.00 | 2.00 | 4.00 | $ 140.00 | $ 208.50 | $ 768.50 | $ 18.30 | $ 27.45 | $ 9.15 | $ 18.30 | $ 18.30 |
| | 10/24/2021 | 10/30/2021 | 1.00 | 21.00 | 0.00 | 2.00 | $ 140.00 | $ 208.50 | $ 488.50 | $ 23.26 | $ 34.89 | $ 11.63 | $ - | $ - |
| | 10/31/2021 | 11/6/2021 | 1.00 | 52.50 | 12.50 | 5.00 | $ 140.00 | $ 367.50 | $ 1,067.50 | $ 20.33 | $ 30.50 | $ 10.17 | $ 127.13 | $ 127.13 |
| | 11/7/2021 | 11/13/2021 | 1.00 | 42.00 | 2.00 | 4.00 | $ 140.00 | $ 367.50 | $ 927.50 | $ 22.08 | $ 33.12 | $ 11.04 | $ 22.08 | $ 22.08 |
| | 11/14/2021 | 11/20/2021 | 1.00 | 42.00 | 2.00 | 4.00 | $ 140.00 | $ 367.50 | $ 927.50 | $ 22.08 | $ 33.12 | $ 11.04 | $ 22.08 | $ 22.08 |
| | 11/21/2021 | 11/27/2021 | 1.00 | 36.75 | 0.00 | 3.50 | $ 140.00 | $ 367.50 | $ 857.50 | $ 23.33 | $ 35.00 | $ 11.67 | $ - | $ - |
| | 11/28/2021 | 12/4/2021 | 1.00 | 57.75 | 17.75 | 5.50 | $ 140.00 | | $ 770.00 | **$ 15.00** | $ 22.50 | $ 7.50 | $ 133.13 | $ 133.13 |
| | 12/5/2021 | 12/11/2021 | 1.00 | 47.25 | 7.25 | 4.50 | $ 140.00 | $ 341.00 | $ 971.00 | $ 20.55 | $ 30.83 | $ 10.28 | $ 74.53 | $ 74.53 |
| | 12/12/2021 | 12/18/2021 | 1.00 | 40.00 | 0.00 | 4.00 | $ 140.00 | $ 341.00 | $ 901.00 | $ 22.53 | $ 33.80 | $ 11.27 | $ - | $ - |
| | 12/19/2021 | 12/25/2021 | 1.00 | 50.00 | 10.00 | 5.00 | $ 140.00 | $ 341.00 | $ 1,041.00 | $ 20.82 | $ 31.23 | $ 10.41 | $ 104.10 | $ 104.10 |
| | | | | | | | | | | | | | 2021 Overtime Compensation Owed: | $ 4,708.87 |
| **2022** | 12/26/2021 | 1/1/2022 | 1.00 | 40.00 | 0.00 | 4.00 | $ 140.00 | $ 341.00 | $ 901.00 | $ 22.53 | $ 33.80 | $ 11.27 | $ - | $ - |
| | 1/2/2022 | 1/8/2022 | 1.00 | 40.00 | 0.00 | 4.00 | $ 140.00 | $ 118.75 | $ 678.75 | $ 16.97 | $ 25.46 | $ 8.49 | $ - | $ - |
| | 1/9/2022 | 1/15/2022 | 1.00 | 50.00 | 10.00 | 5.00 | $ 140.00 | $ 118.75 | $ 818.75 | $ 16.38 | $ 24.57 | $ 8.19 | $ 81.90 | $ 81.90 |
| | 1/16/2022 | 1/22/2022 | 1.00 | 30.00 | 0.00 | 3.00 | $ 140.00 | $ 118.75 | $ 538.75 | $ 17.96 | $ 26.94 | $ 8.98 | $ - | $ - |
| | 1/23/2022 | 1/29/2022 | 1.00 | 45.00 | 5.00 | 4.50 | $ 140.00 | $ 118.75 | $ 748.75 | $ 16.64 | $ 24.96 | $ 8.32 | $ 41.60 | $ 41.60 |
| | 1/30/2022 | 2/5/2022 | 1.00 | 50.00 | 10.00 | 5.00 | $ 140.00 | $ 205.75 | $ 905.75 | $ 18.12 | $ 27.18 | $ 9.06 | $ 90.60 | $ 90.60 |
| | 2/6/2022 | 2/12/2022 | 1.00 | 40.00 | 0.00 | 4.00 | $ 140.00 | $ 205.75 | $ 765.75 | $ 19.14 | $ 28.71 | $ 9.57 | $ - | $ - |
| | 2/13/2022 | 2/19/2022 | 1.00 | 50.00 | 10.00 | 5.00 | $ 140.00 | $ 205.75 | $ 905.75 | $ 18.12 | $ 27.18 | $ 9.06 | $ 90.60 | $ 90.60 |
| | 2/20/2022 | 2/26/2022 | 1.00 | 40.00 | 0.00 | 4.00 | $ 140.00 | $ 205.75 | $ 765.75 | $ 19.14 | $ 28.71 | $ 9.57 | $ - | $ - |
| | 2/27/2022 | 3/5/2022 | 1.00 | 50.00 | 10.00 | 5.00 | $ 140.00 | $ - | $ 700.00 | **$ 15.00** | $ 22.50 | $ 7.50 | $ 75.00 | $ 75.00 |
| ** | 3/6/2022 | 3/12/2022 | 1.00 | 50.00 | 10.00 | 5.00 | $ 140.00 | $ 196.00 | $ 896.00 | $ 17.92 | $ 26.88 | $ 8.96 | $ 89.60 | $ 89.60 |
| | 3/13/2022 | 3/19/2022 | 1.00 | 40.00 | 0.00 | 4.00 | $ 140.00 | $ 196.00 | $ 756.00 | $ 18.90 | $ 28.35 | $ 9.45 | $ - | $ - |
| | 3/20/2022 | 3/26/2022 | 1.00 | 40.00 | 0.00 | 4.00 | $ 140.00 | $ 196.00 | $ 756.00 | $ 18.90 | $ 28.35 | $ 9.45 | $ - | $ - |
| | 3/27/2022 | 4/2/2022 | 1.00 | 10.50 | 0.00 | 1.00 | $ 140.00 | $ 196.00 | $ 336.00 | $ 32.00 | $ 48.00 | $ 16.00 | $ - | $ - |
| | | | | | | | | | | | | | 2022 Overtime Compensation Owed: | $ 469.30 |
| | | | | | | | | | | | | | **TOTAL FLSA/NYLL OVERTIME OWED:** | **$ 28,604.47** |

**CALCULATION OF DAMAGES**
**KEVIN DE LA CRUZ**

**NYLL MINIMUM WAGE COMPENSATION OWED**

| Year | Period Start Date | Period End Date | Weeks Worked | Hours Worked per Week | Days Worked Per Week | Daily Rate of Pay (DR) | Weekly Commission or Bonus (WCB) | Hourly Rate Equivalent (HRE) ((DR x Days Worked) + WC / Hours Worked) | Statutory Minimum Wage Rate (MWR) | Difference b/w MWR and RR | MW Owed Per Week (Hrs Worked x Diff.) | Total MW Comp Owed (MW Owed Per Week x Weeks Worked) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2017** | 2/5/2017 | 12/30/2017 | 47.00 | **63.00** | 6.00 | $ 80.00 | $ - | $ 7.62 | $ 11.00 | $ 3.38 | $ 212.94 | $ 10,008.18 |
| | | | | | | | | | | | 2017 Minimum Wage Compensation Owed: | $ 10,008.18 |
| **2018** | 12/31/2017 | 1/6/2018 | 1.00 | **63.00** | **6.00** | **$ 80.00** | $ 170.00 | $ 10.32 | $ 13.00 | $ 2.68 | $ 168.84 | $ 168.84 |
| | 1/7/2018 | 1/13/2018 | 1.00 | **63.00** | **6.00** | **$ 80.00** | $ 165.00 | $ 10.24 | $ 13.00 | $ 2.76 | $ 173.88 | $ 173.88 |
| | 1/14/2018 | 1/20/2018 | 1.00 | **63.00** | **6.00** | **$ 80.00** | $ 145.00 | $ 9.92 | $ 13.00 | $ 3.08 | $ 194.04 | $ 194.04 |
| | 1/21/2018 | 1/27/2018 | 1.00 | **63.00** | **6.00** | **$ 80.00** | $ 170.00 | $ 10.32 | $ 13.00 | $ 2.68 | $ 168.84 | $ 168.84 |
| | 1/28/2018 | 2/3/2018 | 1.00 | 63.00 | 6.00 | $ 100.00 | $ 210.00 | $ 12.86 | $ 13.00 | $ 0.14 | $ 8.82 | $ 8.82 |
| | 2/4/2018 | 2/10/2018 | 1.00 | 57.75 | 5.50 | $ 100.00 | $ 175.00 | $ 12.55 | $ 13.00 | $ 0.45 | $ 25.99 | $ 25.99 |
| | 2/11/2018 | 2/17/2018 | 1.00 | 52.50 | 5.00 | $ 100.00 | $ 135.00 | $ 12.10 | $ 13.00 | $ 0.90 | $ 47.25 | $ 47.25 |
| | 3/25/2018 | 3/31/2018 | 1.00 | 10.50 | **6.00** | $ 80.00 | $ 20.00 | $ 47.62 | $ 13.00 | $ (34.62) | $ (363.51) | $ (363.51) |
| | 12/2/2018 | 12/8/2018 | 1.00 | 52.50 | **6.00** | $ 80.00 | $ 75.00 | $ 10.57 | $ 13.00 | $ 2.43 | $ 127.58 | $ 127.58 |
| | 12/9/2018 | 12/15/2018 | 1.00 | 63.00 | 5.00 | $ 100.00 | $ 60.00 | $ 8.89 | $ 13.00 | $ 4.11 | $ 258.93 | $ 258.93 |
| | 12/16/2018 | 12/22/2018 | 1.00 | 63.00 | 6.00 | $ 100.00 | $ 85.00 | $ 10.87 | $ 13.00 | $ 2.13 | $ 134.19 | $ 134.19 |
| | 12/23/2018 | 12/29/2018 | 1.00 | 68.25 | 6.00 | $ 100.00 | $ 50.00 | $ 9.52 | $ 13.00 | $ 3.48 | $ 237.51 | $ 237.51 |
| | | | | | | | | | | | 2018 Minimum Wage Compensation Owed: | $ 1,182.36 |
| **2019** | 12/30/2018 | 1/5/2019 | 1.00 | 60.00 | 6.00 | $ 100.00 | $ 280.00 | $ 14.67 | $ 15.00 | $ 0.33 | $ 19.80 | $ 19.80 |
| | 1/6/2019 | 1/12/2019 | 1.00 | 60.00 | 6.00 | $ 100.00 | $ 130.00 | $ 12.17 | $ 15.00 | $ 2.83 | $ 169.80 | $ 169.80 |
| | 1/13/2019 | 1/19/2019 | 1.00 | 60.00 | 6.00 | $ 100.00 | $ 100.00 | $ 11.67 | $ 15.00 | $ 3.33 | $ 199.80 | $ 199.80 |
| | 1/20/2019 | 1/26/2019 | 1.00 | 60.00 | 6.00 | $ 100.00 | $ 195.00 | $ 13.25 | $ 15.00 | $ 1.75 | $ 105.00 | $ 105.00 |
| | 2/3/2019 | 2/9/2019 | 1.00 | 60.00 | 6.00 | $ 100.00 | $ 295.00 | $ 14.92 | $ 15.00 | $ 0.08 | $ 4.80 | $ 4.80 |
| | 2/10/2019 | 2/16/2019 | 1.00 | 50.00 | 5.00 | $ 100.00 | $ 200.00 | $ 14.00 | $ 15.00 | $ 1.00 | $ 50.00 | $ 50.00 |
| | 2/17/2019 | 2/23/2019 | 1.00 | 55.00 | 5.50 | $ 100.00 | $ 180.00 | $ 13.27 | $ 15.00 | $ 1.73 | $ 95.15 | $ 95.15 |
| | 2/24/2019 | 3/2/2019 | 1.00 | 60.00 | 6.00 | $ 100.00 | $ 220.00 | $ 13.67 | $ 15.00 | $ 1.33 | $ 79.80 | $ 79.80 |
| | 3/3/2019 | 3/9/2019 | 1.00 | 40.00 | 4.00 | $ 100.00 | $ 175.00 | $ 14.38 | $ 15.00 | $ 0.62 | $ 24.80 | $ 24.80 |
| | 3/17/2019 | 3/23/2019 | 1.00 | 50.00 | 5.00 | $ 100.00 | $ 60.00 | $ 11.20 | $ 15.00 | $ 3.80 | $ 190.00 | $ 190.00 |
| | 3/24/2019 | 3/30/2019 | 1.00 | 60.00 | 6.00 | $ 100.00 | $ 100.00 | $ 11.67 | $ 15.00 | $ 3.33 | $ 199.80 | $ 199.80 |
| | 3/31/2019 | 4/6/2019 | 1.00 | 60.00 | 6.00 | $ 100.00 | $ - | $ 10.00 | $ 15.00 | $ 5.00 | $ 300.00 | $ 300.00 |
| | 4/7/2019 | 4/13/2019 | 1.00 | 50.00 | 5.00 | $ 100.00 | $ 175.00 | $ 13.50 | $ 15.00 | $ 1.50 | $ 75.00 | $ 75.00 |
| | 4/14/2019 | 4/20/2019 | 1.00 | 60.00 | 6.00 | $ 100.00 | $ 30.00 | $ 10.50 | $ 15.00 | $ 4.50 | $ 270.00 | $ 270.00 |
| | 4/28/2019 | 5/4/2019 | 1.00 | 60.00 | 6.00 | $ 100.00 | $ 150.00 | $ 12.50 | $ 15.00 | $ 2.50 | $ 150.00 | $ 150.00 |
| | 5/5/2019 | 5/11/2019 | 1.00 | 63.30 | 6.33 | $ 100.00 | $ 113.00 | $ 11.79 | $ 15.00 | $ 3.21 | $ 203.19 | $ 203.19 |
| | 5/12/2019 | 5/18/2019 | 1.00 | 60.00 | 6.00 | $ 100.00 | $ 70.00 | $ 11.17 | $ 15.00 | $ 3.83 | $ 229.80 | $ 229.80 |
| | 5/19/2019 | 5/25/2019 | 1.00 | 60.00 | 6.00 | $ 100.00 | $ 126.00 | $ 12.10 | $ 15.00 | $ 2.90 | $ 174.00 | $ 174.00 |
| | 6/2/2019 | 6/8/2019 | 1.00 | 60.00 | 6.00 | $ 100.00 | $ 197.00 | $ 13.28 | $ 15.00 | $ 1.72 | $ 103.20 | $ 103.20 |
| | 6/16/2019 | 6/22/2019 | 1.00 | 60.00 | 6.00 | $ 100.00 | $ 81.00 | $ 11.35 | $ 15.00 | $ 3.65 | $ 219.00 | $ 219.00 |
| | 6/23/2019 | 6/29/2019 | 1.00 | 60.00 | 6.00 | $ 100.00 | $ 91.00 | $ 11.52 | $ 15.00 | $ 3.48 | $ 208.80 | $ 208.80 |
| | 6/30/2019 | 7/6/2019 | 1.00 | 53.30 | 5.33 | $ 100.00 | $ 246.00 | $ 14.62 | $ 15.00 | $ 0.38 | $ 20.25 | $ 20.25 |
| | 7/7/2019 | 7/13/2019 | 1.00 | 60.00 | 6.00 | $ 100.00 | $ 190.00 | $ 13.17 | $ 15.00 | $ 1.83 | $ 109.80 | $ 109.80 |
| | 7/14/2019 | 7/20/2019 | 1.00 | 60.00 | 6.00 | $ 100.00 | $ 191.00 | $ 13.18 | $ 15.00 | $ 1.82 | $ 109.20 | $ 109.20 |
| | 7/21/2019 | 7/27/2019 | 1.00 | 60.00 | 6.00 | $ 100.00 | $ 96.00 | $ 11.60 | $ 15.00 | $ 3.40 | $ 204.00 | $ 204.00 |
| | 8/11/2019 | 8/17/2019 | 1.00 | 60.00 | 6.00 | $ 100.00 | $ 194.00 | $ 13.23 | $ 15.00 | $ 1.77 | $ 106.20 | $ 106.20 |
| | 8/18/2019 | 8/24/2019 | 1.00 | 60.00 | 6.00 | $ 100.00 | $ 215.00 | $ 13.58 | $ 15.00 | $ 1.42 | $ 85.20 | $ 85.20 |
| | 8/25/2019 | 8/31/2019 | 1.00 | 60.00 | 6.00 | $ 100.00 | $ - | $ 10.00 | $ 15.00 | $ 5.00 | $ 300.00 | $ 300.00 |
| | 9/15/2019 | 9/21/2019 | 1.00 | 60.00 | 6.00 | $ 100.00 | $ - | $ 10.00 | $ 15.00 | $ 5.00 | $ 300.00 | $ 300.00 |
| | 9/22/2019 | 9/28/2019 | 1.00 | 60.00 | 6.00 | $ 100.00 | $ - | $ 10.00 | $ 15.00 | $ 5.00 | $ 300.00 | $ 300.00 |
| | 10/6/2019 | 10/12/2019 | 1.00 | 50.00 | 5.00 | $ 100.00 | $ - | $ 10.00 | $ 15.00 | $ 5.00 | $ 250.00 | $ 250.00 |
| | 10/13/2019 | 10/19/2019 | 1.00 | 50.00 | 5.00 | $ 100.00 | $ - | $ 10.00 | $ 15.00 | $ 5.00 | $ 250.00 | $ 250.00 |
| | 10/20/2019 | 10/26/2019 | 1.00 | 60.00 | 6.00 | $ 100.00 | $ - | $ 10.00 | $ 15.00 | $ 5.00 | $ 300.00 | $ 300.00 |
| | 10/27/2019 | 11/2/2019 | 1.00 | 50.00 | 5.00 | $ 100.00 | $ - | $ 10.00 | $ 15.00 | $ 5.00 | $ 250.00 | $ 250.00 |
| | 11/3/2019 | 11/9/2019 | 1.00 | 60.00 | 6.00 | $ 100.00 | $ - | $ 10.00 | $ 15.00 | $ 5.00 | $ 300.00 | $ 300.00 |
| | 11/17/2019 | 11/23/2019 | 1.00 | 60.00 | 6.00 | $ 100.00 | $ - | $ 10.00 | $ 15.00 | $ 5.00 | $ 300.00 | $ 300.00 |
| | 11/24/2019 | 11/30/2019 | 1.00 | 6.00 | 6.00 | $ 100.00 | $ - | $ 100.00 | $ 15.00 | $ (85.00) | $ (510.00) | $ (510.00) |
| | 12/8/2019 | 12/14/2019 | 1.00 | 60.00 | 6.00 | $ 100.00 | $ - | $ 10.00 | $ 15.00 | $ 5.00 | $ 300.00 | $ 300.00 |
| | 12/15/2019 | 12/21/2019 | 1.00 | 60.00 | 6.00 | $ 100.00 | $ - | $ 10.00 | $ 15.00 | $ 5.00 | $ 300.00 | $ 300.00 |
| | 12/22/2019 | 12/28/2019 | 1.00 | 50.00 | 5.00 | $ 100.00 | $ - | $ 10.00 | $ 15.00 | $ 5.00 | $ 250.00 | $ 250.00 |
| | | | | | | | | | | | 2019 Minimum Wage Compensation Owed: | $ 6,596.39 |
| **2020** | 12/29/2019 | 1/4/2020 | 1.00 | 52.50 | 5.00 | $ 100.00 | $ - | $ 9.52 | $ 15.00 | $ 5.48 | $ 287.70 | $ 287.70 |
| | 1/5/2020 | 1/11/2020 | 1.00 | 52.50 | 5.00 | $ 100.00 | $ - | $ 9.52 | $ 15.00 | $ 5.48 | $ 287.70 | $ 287.70 |
| | 1/12/2020 | 1/18/2020 | 1.00 | 73.50 | 7.00 | $ 100.00 | $ - | $ 9.52 | $ 15.00 | $ 5.48 | $ 402.78 | $ 402.78 |
| | 1/19/2020 | 1/25/2020 | 1.00 | 52.50 | 5.00 | $ 100.00 | $ - | $ 9.52 | $ 15.00 | $ 5.48 | $ 287.70 | $ 287.70 |
| | 1/26/2020 | 2/1/2020 | 1.00 | 73.50 | 7.00 | $ 100.00 | $ - | $ 9.52 | $ 15.00 | $ 5.48 | $ 402.78 | $ 402.78 |
| | 2/2/2020 | 2/8/2020 | 1.00 | 63.00 | 6.00 | $ 100.00 | $ - | $ 9.52 | $ 15.00 | $ 5.48 | $ 345.24 | $ 345.24 |

**CALCULATION OF DAMAGES**
**KEVIN DE LA CRUZ**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/9/2020 | 2/15/2020 | 1.00 | 52.50 | 5.00 | $ 100.00 | $ - | $ 9.52 | $ 15.00 | $ 5.48 | $ 287.70 | $ 287.70 |
| | 2/16/2020 | 2/22/2020 | 1.00 | 63.00 | 6.00 | $ 100.00 | $ - | $ 9.52 | $ 15.00 | $ 5.48 | $ 345.24 | $ 345.24 |
| | 2/23/2020 | 2/29/2020 | 1.00 | 66.15 | 6.33 | $ 100.00 | $ - | $ 9.57 | $ 15.00 | $ 5.43 | $ 359.19 | $ 359.19 |
| | 3/1/2020 | 3/7/2020 | 1.00 | 63.00 | 6.00 | $ 100.00 | $ - | $ 9.52 | $ 15.00 | $ 5.48 | $ 345.24 | $ 345.24 |
| | 3/8/2020 | 3/14/2020 | 1.00 | 45.47 | 4.33 | $ 100.00 | $ - | $ 9.52 | $ 15.00 | $ 5.48 | $ 249.15 | $ 249.15 |
| | 3/15/2020 | 3/21/2020 | 1.00 | 63.00 | 6.00 | $ 100.00 | $ - | $ 9.52 | $ 15.00 | $ 5.48 | $ 345.24 | $ 345.24 |
| | 3/22/2020 | 3/28/2020 | 1.00 | 63.00 | 6.00 | $ 120.00 | $ - | $ 11.43 | $ 15.00 | $ 3.57 | $ 224.91 | $ 224.91 |
| | 3/29/2020 | 4/4/2020 | 1.00 | 63.00 | 6.00 | $ 120.00 | $ - | $ 11.43 | $ 15.00 | $ 3.57 | $ 224.91 | $ 224.91 |
| | 4/5/2020 | 4/11/2020 | 1.00 | 63.00 | 6.00 | $ 120.00 | $ - | $ 11.43 | $ 15.00 | $ 3.57 | $ 224.91 | $ 224.91 |
| | 4/12/2020 | 4/18/2020 | 1.00 | 63.00 | 6.00 | $ 120.00 | $ - | $ 11.43 | $ 15.00 | $ 3.57 | $ 224.91 | $ 224.91 |
| | 4/19/2020 | 4/25/2020 | 1.00 | 63.00 | 6.00 | $ 120.00 | $ - | $ 11.43 | $ 15.00 | $ 3.57 | $ 224.91 | $ 224.91 |
| | 4/26/2020 | 5/2/2020 | 1.00 | 63.00 | 6.00 | $ 120.00 | $ - | $ 11.43 | $ 15.00 | $ 3.57 | $ 224.91 | $ 224.91 |
| | 5/3/2020 | 5/9/2020 | 1.00 | 63.00 | 6.00 | $ 120.00 | $ - | $ 11.43 | $ 15.00 | $ 3.57 | $ 224.91 | $ 224.91 |
| | 5/10/2020 | 5/16/2020 | 1.00 | 63.00 | 6.00 | $ 120.00 | $ - | $ 11.43 | $ 15.00 | $ 3.57 | $ 224.91 | $ 224.91 |
| | 5/17/2020 | 5/23/2020 | 1.00 | 31.50 | 3.00 | $ 120.00 | $ - | $ 11.43 | $ 15.00 | $ 3.57 | $ 112.46 | $ 112.46 |
| | 5/24/2020 | 5/30/2020 | 1.00 | 63.00 | 6.00 | $ 120.00 | $ - | $ 11.43 | $ 15.00 | $ 3.57 | $ 224.91 | $ 224.91 |
| | 5/31/2020 | 6/6/2020 | 1.00 | 63.00 | 6.00 | $ 120.00 | $ - | $ 11.43 | $ 15.00 | $ 3.57 | $ 224.91 | $ 224.91 |
| | 6/7/2020 | 6/13/2020 | 1.00 | 63.00 | 6.00 | $ 120.00 | $ - | $ 11.43 | $ 15.00 | $ 3.57 | $ 224.91 | $ 224.91 |
| | 6/14/2020 | 6/20/2020 | 1.00 | 63.00 | 6.00 | $ 120.00 | $ - | $ 11.43 | $ 15.00 | $ 3.57 | $ 224.91 | $ 224.91 |
| | 6/21/2020 | 6/27/2020 | 1.00 | 63.00 | 6.00 | $ 120.00 | $ - | $ 11.43 | $ 15.00 | $ 3.57 | $ 224.91 | $ 224.91 |
| | 6/28/2020 | 7/4/2020 | 1.00 | 73.50 | 7.00 | $ 140.00 | $ - | $ 13.33 | $ 15.00 | $ 1.67 | $ 122.75 | $ 122.75 |
| | 9/27/2020 | 10/3/2020 | 1.00 | 50.00 | 5.00 | $ 120.00 | $ - | $ 12.00 | $ 15.00 | $ 3.00 | $ 150.00 | $ 150.00 |
| | | | | | | | | | | | 2020 Minimum Wage Compensation Owed: | $ 7,254.70 |
| **2021** | 3/28/2021 | 4/3/2021 | 1.00 | 50.00 | 5.00 | $ 120.00 | $ - | $ 12.00 | $ 15.00 | $ 3.00 | $ 150.00 | $ 150.00 |
| | 6/27/2021 | 7/3/2021 | 1.00 | 60.00 | 6.00 | $ 140.00 | | $ 14.00 | $ 15.00 | $ 1.00 | $ 60.00 | $ 60.00 |
| | 11/28/2021 | 12/4/2021 | 1.00 | 57.75 | 6.00 | $ 140.00 | $ 38.50 | $ 15.21 | $ 15.00 | $ (0.21) | $ (12.13) | $ (12.13) |
| | | | | | | | | | | | 2021 Minimum Wage Compensation Owed: | $ 197.87 |
| **2022** | 2/27/2022 | 3/5/2022 | 1.00 | 50.00 | 5.00 | $ 140.00 | $ - | $ 14.00 | $ 15.00 | $ 1.00 | $ 50.00 | $ 50.00 |
| | | | | | | | | | | | 2022 Minimum Wage Compensation Owed: | $ 50.00 |
| | | | | | | | | | | | **TOTAL NYLL MINIMUM WAGE COMPENSATION OWED:** | **$ 25,289.50** |

**NYLL SPREAD OF HOURS COMPENSATION OWED**

| Year | Period Start Date | Period End Date | Number of Weeks Worked | Number of 10+ Hr Shifts Worked Per Week | NY Minimum Wage Rate | Total SOH Comp Owed (10+Hr. Shifts Per Week x MW Rate x # Weeks Worked) |
|---|---|---|---|---|---|---|
| **2017** | 2/5/2017 | 12/30/2017 | 47.00 | 6.00 | $ 11.00 | $ 3,102.00 |
| | | | | | 2017 Spread of Hours Owed: | $ 3,102.00 |
| **2018** | 12/31/2017 | 1/6/2018 | 1.00 | 6.00 | $ 13.00 | $ 78.00 |
| | 1/7/2018 | 1/13/2018 | 1.00 | 6.00 | $ 13.00 | $ 78.00 |
| | 1/14/2018 | 1/20/2018 | 1.00 | 6.00 | $ 13.00 | $ 78.00 |
| | 1/21/2018 | 1/27/2018 | 1.00 | 6.00 | $ 13.00 | $ 78.00 |
| | 1/28/2018 | 2/3/2018 | 1.00 | 6.00 | $ 13.00 | $ 78.00 |
| | 2/4/2018 | 2/10/2018 | 1.00 | 5.50 | $ 13.00 | $ 71.50 |
| | 2/11/2018 | 2/17/2018 | 1.00 | 5.00 | $ 13.00 | $ 65.00 |
| | 3/25/2018 | 3/31/2018 | 1.00 | 6.00 | $ 13.00 | $ 78.00 |
| | 12/2/2018 | 12/8/2018 | 1.00 | 6.00 | $ 13.00 | $ 78.00 |
| | 12/9/2018 | 12/15/2018 | 1.00 | 5.00 | $ 13.00 | $ 65.00 |
| | 12/16/2018 | 12/29/2018 | 2.00 | 6.00 | $ 13.00 | $ 156.00 |
| | | | | | 2018 Spread of Hours Owed: | $ 903.50 |
| **2019** | 12/30/2018 | 2/9/2019 | 6.00 | 6.00 | $ 15.00 | $ 540.00 |
| | 2/10/2019 | 2/16/2019 | 1.00 | 5.00 | $ 15.00 | $ 75.00 |
| | 2/17/2019 | 2/23/2019 | 1.00 | 5.50 | $ 15.00 | $ 82.50 |
| | 2/24/2019 | 3/2/2019 | 1.00 | 6.00 | $ 15.00 | $ 90.00 |
| | 3/3/2019 | 3/9/2019 | 1.00 | 4.00 | $ 15.00 | $ 60.00 |
| | 3/17/2019 | 3/23/2019 | 1.00 | 5.00 | $ 15.00 | $ 75.00 |
| | 3/24/2019 | 4/6/2019 | 2.00 | 6.00 | $ 15.00 | $ 180.00 |
| | 4/7/2019 | 4/13/2019 | 1.00 | 5.00 | $ 15.00 | $ 75.00 |
| | 4/14/2019 | 5/4/2019 | 3.00 | 6.00 | $ 15.00 | $ 270.00 |
| | 5/5/2019 | 5/11/2019 | 1.00 | 6.33 | $ 15.00 | $ 94.95 |
| | 5/12/2019 | 6/29/2019 | 7.00 | 6.00 | $ 15.00 | $ 630.00 |
| | 6/30/2019 | 7/6/2019 | 1.00 | 5.33 | $ 15.00 | $ 79.95 |
| | 7/7/2019 | 9/28/2019 | 12.00 | 6.00 | $ 15.00 | $ 1,080.00 |
| | 10/6/2019 | 10/19/2019 | 2.00 | 5.00 | $ 15.00 | $ 150.00 |
| | 10/20/2019 | 10/26/2019 | 1.00 | 6.00 | $ 15.00 | $ 90.00 |
| | 10/27/2019 | 11/2/2019 | 1.00 | 5.00 | $ 15.00 | $ 75.00 |
| | 11/3/2019 | 12/21/2019 | 7.00 | 6.00 | $ 15.00 | $ 630.00 |
| | 12/22/2019 | 12/28/2019 | 1.00 | 5.00 | $ 15.00 | $ 75.00 |

**CALCULATION OF DAMAGES**
**KEVIN DE LA CRUZ**

| | | | | | 2019 Spread of Hours Owed: | $ 4,352.40 |
|---|---|---|---|---|---|---|
| **2020** | 12/29/2019 | 1/4/2020 | 1.00 | 5.00 | $ 15.00 | $ 75.00 |
| | 1/5/2020 | 1/11/2020 | 1.00 | 5.00 | $ 15.00 | $ 75.00 |
| | 1/12/2020 | 1/18/2020 | 1.00 | **6.00** | $ 15.00 | $ 90.00 |
| | 1/19/2020 | 1/25/2020 | 1.00 | 5.00 | $ 15.00 | $ 75.00 |
| | 1/26/2020 | 2/1/2020 | 1.00 | **6.00** | $ 15.00 | $ 90.00 |
| | 2/2/2020 | 2/8/2020 | 1.00 | 6.00 | $ 15.00 | $ 90.00 |
| | 2/9/2020 | 2/15/2020 | 1.00 | 5.00 | $ 15.00 | $ 75.00 |
| | 2/16/2020 | 2/22/2020 | 1.00 | 6.00 | $ 15.00 | $ 90.00 |
| | 2/23/2020 | 2/29/2020 | 1.00 | 6.33 | $ 15.00 | $ 94.95 |
| | 3/1/2020 | 3/7/2020 | 1.00 | 6.00 | $ 15.00 | $ 90.00 |
| | 3/8/2020 | 3/14/2020 | 1.00 | 4.33 | $ 15.00 | $ 64.95 |
| | 3/15/2020 | 3/21/2020 | 1.00 | 6.00 | $ 15.00 | $ 90.00 |
| | 3/22/2020 | 3/28/2020 | 1.00 | 6.00 | $ 15.00 | $ 90.00 |
| | 3/29/2020 | 4/4/2020 | 1.00 | 6.00 | $ 15.00 | $ 90.00 |
| | 4/5/2020 | 4/11/2020 | 1.00 | 6.00 | $ 15.00 | $ 90.00 |
| | 4/12/2020 | 4/18/2020 | 1.00 | 6.00 | $ 15.00 | $ 90.00 |
| | 4/19/2020 | 4/25/2020 | 1.00 | 6.00 | $ 15.00 | $ 90.00 |
| | 4/26/2020 | 5/2/2020 | 1.00 | 6.00 | $ 15.00 | $ 90.00 |
| | 5/3/2020 | 5/9/2020 | 1.00 | 6.00 | $ 15.00 | $ 90.00 |
| | 5/10/2020 | 5/16/2020 | 1.00 | 6.00 | $ 15.00 | $ 90.00 |
| | 5/17/2020 | 5/23/2020 | 1.00 | 3.00 | $ 15.00 | $ 45.00 |
| | 5/24/2020 | 5/30/2020 | 1.00 | 6.00 | $ 15.00 | $ 90.00 |
| | 5/31/2020 | 6/6/2020 | 1.00 | 6.00 | $ 15.00 | $ 90.00 |
| | 6/7/2020 | 6/13/2020 | 1.00 | 6.00 | $ 15.00 | $ 90.00 |
| | 6/14/2020 | 6/20/2020 | 1.00 | 6.00 | $ 15.00 | $ 90.00 |
| | 6/21/2020 | 6/27/2020 | 1.00 | 6.00 | $ 15.00 | $ 90.00 |
| | 6/28/2020 | 7/4/2020 | 1.00 | **6.00** | $ 15.00 | $ 90.00 |
| | 9/27/2020 | 10/3/2020 | 1.00 | 5.00 | $ 15.00 | $ 75.00 |
| | | | | | 2020 Spread of Hours Owed: | $ 2,379.90 |
| **2021** | 3/28/2021 | 4/3/2021 | 1.00 | 5.00 | $ 15.00 | $ 75.00 |
| | 6/27/2021 | 7/3/2021 | 1.00 | 6.00 | $ 15.00 | $ 90.00 |
| | 11/28/2021 | 12/4/2021 | 1.00 | 6.00 | $ 15.00 | $ 90.00 |
| | | | | | 2021 Spread of Hours Owed: | $ 255.00 |
| **2022** | 2/27/2022 | 3/5/2022 | 1.00 | 5.00 | $ 15.00 | $ 75.00 |
| | | | | | 2022 Spread of Hours Owed: | $ 75.00 |
| | | | | | **TOTAL NYLL SPREAD OF HOURS OWED:** | **$ 11,067.80** |

**NYLL 195(1) WAGE NOTICE STATUTORY PENALTIES**

| Year | Period Start Date | Period End Date | Number of Weeks Worked | Number of Days Worked per Week | Total Number of Work Days (Weeks Worked x Work Days per Week) | NYLL 195(1) Notices Received | Statutory Penalties ($50.00 x No. of Days Worked) |
|---|---|---|---|---|---|---|---|
| **2017** | 2/5/2017 | 12/30/2017 | 47.00 | 6.00 | 282.00 | None | $ 14,100.00 |
| **2018** | 12/31/2017 | 2/3/2018 | 5.00 | 6.00 | 30.00 | None | $ 1,500.00 |
| | 2/4/2018 | 2/10/2018 | 1.00 | 5.50 | 5.50 | None | $ 275.00 |
| | 2/11/2018 | 2/17/2018 | 1.00 | 5.00 | 5.00 | None | $ 250.00 |
| | 2/18/2018 | 2/24/2018 | 1.00 | 6.50 | 6.50 | None | $ 325.00 |
| | 2/25/2018 | 3/3/2018 | 1.00 | 6.00 | 6.00 | None | $ 300.00 |
| | 3/4/2018 | 3/10/2018 | 1.00 | 5.25 | 5.25 | None | $ 262.50 |
| | 3/11/2018 | 3/24/2018 | 2.00 | 6.00 | 12.00 | None | $ 600.00 |
| | 3/25/2018 | 3/31/2018 | 1.00 | 1.00 | 1.00 | None | $ 50.00 |
| | 12/2/2018 | 12/8/2018 | 1.00 | 5.00 | 5.00 | None | $ 250.00 |
| | 12/9/2018 | 12/22/2018 | 2.00 | 6.00 | 12.00 | None | $ 600.00 |
| | 12/23/2018 | 12/29/2018 | 1.00 | 6.50 | 6.50 | None | $ 325.00 |
| **2019** | 12/30/2018 | 1/5/2019 | 1.00 | 6.00 | 6.00 | None | $ 300.00 |
| | 1/6/2019 | 1/12/2019 | 1.00 | 6.00 | 6.00 | None | $ 300.00 |
| | 1/13/2019 | 1/19/2019 | 1.00 | 6.00 | 6.00 | None | $ 300.00 |
| | 1/20/2019 | 1/26/2019 | 1.00 | 6.00 | 6.00 | None | $ 300.00 |
| | 1/27/2019 | 2/2/2019 | 1.00 | 6.00 | 6.00 | None | $ 300.00 |
| | 2/3/2019 | 2/9/2019 | 1.00 | 6.00 | 6.00 | None | $ 300.00 |
| | 2/10/2019 | 2/16/2019 | 1.00 | 5.00 | 5.00 | None | $ 250.00 |
| | 2/17/2019 | 2/23/2019 | 1.00 | 5.50 | 5.50 | None | $ 275.00 |
| | 2/24/2019 | 3/2/2019 | 1.00 | 6.00 | 6.00 | None | $ 300.00 |
| | 3/3/2019 | 3/9/2019 | 1.00 | 4.00 | 4.00 | None | $ 200.00 |
| | 3/10/2019 | 3/16/2019 | 1.00 | 4.00 | 4.00 | None | $ 200.00 |
| | 3/17/2019 | 3/23/2019 | 1.00 | 5.00 | 5.00 | None | $ 250.00 |
| | 3/24/2019 | 3/30/2019 | 1.00 | 6.00 | 6.00 | None | $ 300.00 |

**CALCULATION OF DAMAGES**

**KEVIN DE LA CRUZ**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 3/31/2019 | 4/6/2019 | 1.00 | 6.00 | 6.00 | None | $ | 300.00 |
| | 4/7/2019 | 4/13/2019 | 1.00 | 5.00 | 5.00 | None | $ | 250.00 |
| | 4/14/2019 | 4/20/2019 | 1.00 | 6.00 | 6.00 | None | $ | 300.00 |
| | 4/21/2019 | 4/27/2019 | 1.00 | 1.00 | 1.00 | None | $ | 50.00 |
| | 4/28/2019 | 5/4/2019 | 1.00 | 6.00 | 6.00 | None | $ | 300.00 |
| | 5/5/2019 | 5/11/2019 | 1.00 | 6.33 | 6.33 | None | $ | 316.50 |
| | 5/12/2019 | 5/18/2019 | 1.00 | 6.00 | 6.00 | None | $ | 300.00 |
| | 5/19/2019 | 5/25/2019 | 1.00 | 6.00 | 6.00 | None | $ | 300.00 |
| | 5/26/2019 | 6/1/2019 | 1.00 | 6.00 | 6.00 | None | $ | 300.00 |
| | 6/2/2019 | 6/8/2019 | 1.00 | 6.00 | 6.00 | None | $ | 300.00 |
| | 6/9/2019 | 6/15/2019 | 1.00 | 5.00 | 5.00 | None | $ | 250.00 |
| | 6/16/2019 | 6/22/2019 | 1.00 | 6.00 | 6.00 | None | $ | 300.00 |
| | 6/23/2019 | 6/29/2019 | 1.00 | 6.00 | 6.00 | None | $ | 300.00 |
| | 6/30/2019 | 7/6/2019 | 1.00 | 5.33 | 5.33 | None | $ | 266.50 |
| | 7/7/2019 | 7/13/2019 | 1.00 | 6.00 | 6.00 | None | $ | 300.00 |
| | 7/14/2019 | 7/20/2019 | 1.00 | 6.00 | 6.00 | None | $ | 300.00 |
| | 7/21/2019 | 7/27/2019 | 1.00 | 6.00 | 6.00 | None | $ | 300.00 |
| | 7/28/2019 | 8/3/2019 | 1.00 | 6.00 | 6.00 | None | $ | 300.00 |
| | 8/4/2019 | 8/10/2019 | 1.00 | 6.00 | 6.00 | None | $ | 300.00 |
| | 8/11/2019 | 8/17/2019 | 1.00 | 6.00 | 6.00 | None | $ | 300.00 |
| | 8/18/2019 | 8/24/2019 | 1.00 | 6.00 | 6.00 | None | $ | 300.00 |
| | 8/25/2019 | 8/31/2019 | 1.00 | 6.00 | 6.00 | None | $ | 300.00 |
| | 9/1/2019 | 9/7/2019 | 1.00 | 6.00 | 6.00 | None | $ | 300.00 |
| | 9/8/2019 | 9/14/2019 | 1.00 | 6.00 | 6.00 | None | $ | 300.00 |
| | 9/15/2019 | 9/21/2019 | 1.00 | 6.00 | 6.00 | None | $ | 300.00 |
| | 9/22/2019 | 9/28/2019 | 1.00 | 6.00 | 6.00 | None | $ | 300.00 |
| | 9/29/2019 | 10/5/2019 | 1.00 | 5.00 | 5.00 | None | $ | 250.00 |
| | 10/6/2019 | 10/12/2019 | 1.00 | 5.00 | 5.00 | None | $ | 250.00 |
| | 10/13/2019 | 10/19/2019 | 1.00 | 5.00 | 5.00 | None | $ | 250.00 |
| | 10/20/2019 | 10/26/2019 | 1.00 | 6.00 | 6.00 | None | $ | 300.00 |
| | 10/27/2019 | 11/2/2019 | 1.00 | 5.00 | 5.00 | None | $ | 250.00 |
| | 11/3/2019 | 11/9/2019 | 1.00 | 6.00 | 6.00 | None | $ | 300.00 |
| | 11/10/2019 | 11/16/2019 | 1.00 | 6.00 | 6.00 | None | $ | 300.00 |
| | 11/17/2019 | 11/23/2019 | 1.00 | 6.00 | 6.00 | None | $ | 300.00 |
| | 11/24/2019 | 11/30/2019 | 1.00 | 6.00 | 6.00 | None | $ | 300.00 |
| | 12/1/2019 | 12/7/2019 | 1.00 | 6.00 | 6.00 | None | $ | 300.00 |
| | 12/8/2019 | 12/14/2019 | 1.00 | 6.00 | 6.00 | None | $ | 300.00 |
| | 12/15/2019 | 12/21/2019 | 1.00 | 6.00 | 6.00 | None | $ | 300.00 |
| | 12/22/2019 | 12/28/2019 | 1.00 | 5.00 | 5.00 | None | $ | 250.00 |
| **2020** | 12/29/2019 | 1/4/2020 | 1.00 | 5.00 | 5.00 | None | $ | 250.00 |
| | 1/5/2020 | 1/11/2020 | 1.00 | 5.00 | 5.00 | None | $ | 250.00 |
| | 1/12/2020 | 1/18/2020 | 1.00 | 7.00 | 7.00 | None | $ | 350.00 |
| | 1/19/2020 | 1/25/2020 | 1.00 | 5.00 | 5.00 | None | $ | 250.00 |
| | 1/26/2020 | 2/1/2020 | 1.00 | 7.00 | 7.00 | None | $ | 350.00 |
| | 2/2/2020 | 2/8/2020 | 1.00 | 6.00 | 6.00 | None | $ | 300.00 |
| | 2/9/2020 | 2/15/2020 | 1.00 | 5.00 | 5.00 | None | $ | 250.00 |
| | 2/16/2020 | 2/22/2020 | 1.00 | 6.00 | 6.00 | None | $ | 300.00 |
| | 2/23/2020 | 2/29/2020 | 1.00 | 6.33 | 6.33 | None | $ | 316.50 |
| | 3/1/2020 | 3/7/2020 | 1.00 | 6.00 | 6.00 | None | $ | 300.00 |
| | 3/8/2020 | 3/14/2020 | 1.00 | 4.33 | 4.33 | None | $ | 216.50 |
| | 3/15/2020 | 3/21/2020 | 1.00 | 6.00 | 6.00 | None | $ | 300.00 |
| | 3/22/2020 | 3/28/2020 | 1.00 | 6.00 | 6.00 | None | $ | 300.00 |
| | 3/29/2020 | 4/4/2020 | 1.00 | 6.00 | 6.00 | None | $ | 300.00 |
| | 4/5/2020 | 4/11/2020 | 1.00 | 6.00 | 6.00 | None | $ | 300.00 |
| | 4/12/2020 | 4/18/2020 | 1.00 | 6.00 | 6.00 | None | $ | 300.00 |
| | 4/19/2020 | 4/25/2020 | 1.00 | 6.00 | 6.00 | None | $ | 300.00 |
| | 4/26/2020 | 5/2/2020 | 1.00 | 6.00 | 6.00 | None | $ | 300.00 |
| | 5/3/2020 | 5/9/2020 | 1.00 | 6.00 | 6.00 | None | $ | 300.00 |
| | 5/10/2020 | 5/16/2020 | 1.00 | 6.00 | 6.00 | None | $ | 300.00 |
| | 5/17/2020 | 5/23/2020 | 1.00 | 3.00 | 3.00 | None | $ | 150.00 |
| | 5/24/2020 | 5/30/2020 | 1.00 | 6.00 | 6.00 | None | $ | 300.00 |
| | 5/31/2020 | 6/6/2020 | 1.00 | 6.00 | 6.00 | None | $ | 300.00 |
| | 6/7/2020 | 6/13/2020 | 1.00 | 6.00 | 6.00 | None | $ | 300.00 |
| | 6/14/2020 | 6/20/2020 | 1.00 | 6.00 | 6.00 | None | $ | 300.00 |
| | 6/21/2020 | 6/27/2020 | 1.00 | 6.00 | 6.00 | None | $ | 300.00 |
| | 6/28/2020 | 7/4/2020 | 1.00 | 7.00 | 7.00 | None | $ | 350.00 |
| | 7/5/2020 | 7/11/2020 | 1.00 | 6.00 | 6.00 | None | $ | 300.00 |
| | 7/12/2020 | 7/18/2020 | 1.00 | 6.00 | 6.00 | None | $ | 300.00 |
| | 7/19/2020 | 7/25/2020 | 1.00 | 6.00 | 6.00 | None | $ | 300.00 |

**CALCULATION OF DAMAGES**

**KEVIN DE LA CRUZ**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 7/26/2020 | 8/1/2020 | 1.00 | 6.00 | 6.00 | None | $ | 300.00 |
| | 8/2/2020 | 8/8/2020 | 1.00 | 6.00 | 6.00 | None | $ | 300.00 |
| | 8/9/2020 | 8/15/2020 | 1.00 | 6.00 | 6.00 | None | $ | 300.00 |
| | 8/16/2020 | 8/22/2020 | 1.00 | 7.00 | 7.00 | None | $ | 350.00 |
| | 8/23/2020 | 8/29/2020 | 1.00 | 6.00 | 6.00 | None | $ | 300.00 |
| | 8/30/2020 | 9/5/2020 | 1.00 | 6.00 | 6.00 | None | $ | 300.00 |
| | 9/6/2020 | 9/12/2020 | 1.00 | 6.00 | 6.00 | None | $ | 300.00 |
| | 9/13/2020 | 9/19/2020 | 1.00 | 5.00 | 5.00 | None | $ | 250.00 |
| | 9/20/2020 | 9/26/2020 | 1.00 | 6.00 | 6.00 | None | $ | 300.00 |
| | 9/27/2020 | 10/3/2020 | 1.00 | 5.00 | 5.00 | None | $ | 250.00 |
| | 10/4/2020 | 10/10/2020 | 1.00 | 6.00 | 6.00 | None | $ | 300.00 |
| | 10/11/2020 | 10/17/2020 | 1.00 | 6.00 | 6.00 | None | $ | 300.00 |
| | 10/18/2020 | 10/24/2020 | 1.00 | 6.00 | 6.00 | None | $ | 300.00 |
| | 10/25/2020 | 10/31/2020 | 1.00 | 6.00 | 6.00 | None | $ | 300.00 |
| | 11/1/2020 | 11/7/2020 | 1.00 | 6.00 | 6.00 | None | $ | 300.00 |
| | 11/8/2020 | 11/14/2020 | 1.00 | 6.00 | 6.00 | None | $ | 300.00 |
| | 11/15/2020 | 11/21/2020 | 1.00 | 7.00 | 7.00 | None | $ | 350.00 |
| | 11/22/2020 | 11/28/2020 | 1.00 | 6.00 | 6.00 | None | $ | 300.00 |
| | 11/29/2020 | 12/5/2020 | 1.00 | 6.00 | 6.00 | None | $ | 300.00 |
| | 12/6/2020 | 12/12/2020 | 1.00 | 5.50 | 5.50 | None | $ | 275.00 |
| | 12/13/2020 | 12/19/2020 | 1.00 | 4.00 | 4.00 | None | $ | 200.00 |
| | 12/20/2020 | 12/26/2020 | 1.00 | 5.00 | 5.00 | None | $ | 250.00 |
| **2021** | 12/27/2020 | 1/2/2021 | 1.00 | 6.00 | 6.00 | None | $ | 300.00 |
| | 1/3/2021 | 1/9/2021 | 1.00 | 6.00 | 6.00 | None | $ | 300.00 |
| | 1/10/2021 | 1/16/2021 | 1.00 | 6.00 | 6.00 | None | $ | 300.00 |
| | 1/17/2021 | 1/23/2021 | 1.00 | 6.00 | 6.00 | None | $ | 300.00 |
| | 1/24/2021 | 1/30/2021 | 1.00 | 6.00 | 6.00 | None | $ | 300.00 |
| | 1/31/2021 | 2/6/2021 | 1.00 | 5.50 | 5.50 | None | $ | 275.00 |
| | 2/7/2021 | 2/13/2021 | 1.00 | 6.50 | 6.50 | None | $ | 325.00 |
| | 2/14/2021 | 2/20/2021 | 1.00 | 6.00 | 6.00 | None | $ | 300.00 |
| | 2/21/2021 | 2/27/2021 | 1.00 | 6.00 | 6.00 | None | $ | 300.00 |
| | 2/28/2021 | 3/6/2021 | 1.00 | 6.00 | 6.00 | None | $ | 300.00 |
| | 3/7/2021 | 3/13/2021 | 1.00 | 5.00 | 5.00 | None | $ | 250.00 |
| | 3/14/2021 | 3/20/2021 | 1.00 | 6.00 | 6.00 | None | $ | 300.00 |
| | 3/21/2021 | 3/27/2021 | 1.00 | 4.00 | 4.00 | None | $ | 200.00 |
| | 3/28/2021 | 4/3/2021 | 1.00 | 5.00 | 5.00 | None | $ | 250.00 |
| | 4/4/2021 | 4/10/2021 | 1.00 | 5.00 | 5.00 | None | $ | 250.00 |
| | 4/11/2021 | 4/17/2021 | 1.00 | 6.00 | 6.00 | None | $ | 300.00 |
| | 4/18/2021 | 4/24/2021 | 1.00 | 5.00 | 5.00 | None | $ | 250.00 |
| | 4/25/2021 | 5/1/2021 | 1.00 | 6.00 | 6.00 | None | $ | 300.00 |
| | 5/2/2021 | 5/8/2021 | 1.00 | 3.50 | 3.50 | None | $ | 175.00 |
| | 5/16/2021 | 5/22/2021 | 1.00 | 6.00 | 6.00 | None | $ | 300.00 |
| | 5/23/2021 | 5/29/2021 | 1.00 | 6.00 | 6.00 | None | $ | 300.00 |
| | 5/30/2021 | 6/5/2021 | 1.00 | 5.00 | 5.00 | None | $ | 250.00 |
| | 6/6/2021 | 6/12/2021 | 1.00 | 6.00 | 6.00 | None | $ | 300.00 |
| | 6/13/2021 | 6/19/2021 | 1.00 | 6.00 | 6.00 | None | $ | 300.00 |
| | 6/20/2021 | 6/26/2021 | 1.00 | 6.00 | 6.00 | None | $ | 300.00 |
| | 6/27/2021 | 7/3/2021 | 1.00 | 6.00 | 6.00 | None | $ | 300.00 |
| | 7/4/2021 | 7/10/2021 | 1.00 | 6.00 | 6.00 | None | $ | 300.00 |
| | 7/11/2021 | 7/17/2021 | 1.00 | 4.00 | 4.00 | None | $ | 200.00 |
| | 7/18/2021 | 7/24/2021 | 1.00 | 3.00 | 3.00 | None | $ | 150.00 |
| | 7/25/2021 | 7/31/2021 | 1.00 | 5.00 | 5.00 | None | $ | 250.00 |
| | 8/1/2021 | 8/7/2021 | 1.00 | 5.00 | 5.00 | None | $ | 250.00 |
| | 8/8/2021 | 8/14/2021 | 1.00 | 4.00 | 4.00 | None | $ | 200.00 |
| | 8/15/2021 | 8/21/2021 | 1.00 | 1.00 | 1.00 | None | $ | 50.00 |
| | 10/3/2021 | 10/9/2021 | 1.00 | 4.00 | 4.00 | None | $ | 200.00 |
| | 10/10/2021 | 10/16/2021 | 1.00 | 4.00 | 4.00 | None | $ | 200.00 |
| | 10/17/2021 | 10/23/2021 | 1.00 | 4.00 | 4.00 | None | $ | 200.00 |
| | 10/24/2021 | 10/30/2021 | 1.00 | 2.00 | 2.00 | None | $ | 100.00 |
| | 10/31/2021 | 11/6/2021 | 1.00 | 5.00 | 5.00 | None | $ | 250.00 |
| | 11/7/2021 | 11/13/2021 | 1.00 | 4.00 | 4.00 | None | $ | 200.00 |
| | 11/14/2021 | 11/20/2021 | 1.00 | 4.00 | 4.00 | None | $ | 200.00 |
| | 11/21/2021 | 11/27/2021 | 1.00 | 3.50 | 3.50 | None | $ | 175.00 |
| | 11/28/2021 | 12/4/2021 | 1.00 | 5.50 | 5.50 | None | $ | 275.00 |
| | 12/5/2021 | 12/11/2021 | 1.00 | 4.50 | 4.50 | None | $ | 225.00 |
| | 12/12/2021 | 12/18/2021 | 1.00 | 4.00 | 4.00 | None | $ | 200.00 |
| | 12/19/2021 | 12/25/2021 | 1.00 | 5.00 | 5.00 | None | $ | 250.00 |
| **2022** | 12/26/2021 | 1/1/2022 | 1.00 | 4.00 | 4.00 | None | $ | 200.00 |
| | 1/2/2022 | 1/8/2022 | 1.00 | 4.00 | 4.00 | None | $ | 200.00 |

**CALCULATION OF DAMAGES**
**KEVIN DE LA CRUZ**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 1/9/2022 | 1/15/2022 | 1.00 | 5.00 | 5.00 | None | $ 250.00 |
| | 1/16/2022 | 1/22/2022 | 1.00 | 3.00 | 3.00 | None | $ 150.00 |
| | 1/23/2022 | 1/29/2022 | 1.00 | 4.50 | 4.50 | None | $ 225.00 |
| | 1/30/2022 | 2/5/2022 | 1.00 | 5.00 | 5.00 | None | $ 250.00 |
| | 2/6/2022 | 2/12/2022 | 1.00 | 4.00 | 4.00 | None | $ 200.00 |
| | 2/13/2022 | 2/19/2022 | 1.00 | 5.00 | 5.00 | None | $ 250.00 |
| | 2/20/2022 | 2/26/2022 | 1.00 | 4.00 | 4.00 | None | $ 200.00 |
| | 2/27/2022 | 3/5/2022 | 1.00 | 5.00 | 5.00 | None | $ 250.00 |
| | 3/6/2022 | 3/12/2022 | 1.00 | 5.00 | 5.00 | None | $ 250.00 |
| | 3/13/2022 | 3/19/2022 | 1.00 | 4.00 | 4.00 | None | $ 200.00 |
| | 3/20/2022 | 3/26/2022 | 1.00 | 4.00 | 4.00 | None | $ 200.00 |
| | 3/27/2022 | 4/2/2022 | 1.00 | 1.00 | 1.00 | None | $ 50.00 |
| | | | | | | Gross Total: | $ 62,728.50 |
| | | | | | | **TOTAL NYLL 195(1) PENALTIES ($5,000 Statutory Maximum):** | **$ 5,000.00** |

**NYLL 195(3) WAGE STATEMENT STATUTORY DAMAGES**

| Year | Period Start Date | Period End Date | Number of Weeks Worked | Number of Days Worked per Week | Total Number of Work Days (Weeks Worked x Work Days per Week) | NYLL 195(3) Notices Received | Statutory Penalties ($250.00 x No. of Days Worked) |
|---|---|---|---|---|---|---|---|
| **2017** | 2/5/2017 | 12/30/2017 | 47.00 | 6.00 | 282.00 | None | $ 70,500.00 |
| **2018** | 12/31/2017 | 2/3/2018 | 5.00 | 6.00 | 30.00 | None | $ 7,500.00 |
| | 2/4/2018 | 2/10/2018 | 1.00 | 5.50 | 5.50 | None | $ 1,375.00 |
| | 2/11/2018 | 2/17/2018 | 1.00 | 5.00 | 5.00 | None | $ 1,250.00 |
| | 2/18/2018 | 2/24/2018 | 1.00 | 6.50 | 6.50 | None | $ 1,625.00 |
| | 2/25/2018 | 3/3/2018 | 1.00 | 6.00 | 6.00 | None | $ 1,500.00 |
| | 3/4/2018 | 3/10/2018 | 1.00 | 5.25 | 5.25 | None | $ 1,312.50 |
| | 3/11/2018 | 3/24/2018 | 2.00 | 6.00 | 12.00 | None | $ 3,000.00 |
| | 3/25/2018 | 3/31/2018 | 1.00 | 1.00 | 1.00 | None | $ 250.00 |
| | 12/2/2018 | 12/8/2018 | 1.00 | 5.00 | 5.00 | None | $ 1,250.00 |
| | 12/9/2018 | 12/22/2018 | 2.00 | 6.00 | 12.00 | None | $ 3,000.00 |
| | 12/23/2018 | 12/29/2018 | 1.00 | 6.50 | 6.50 | None | $ 1,625.00 |
| **2019** | 12/30/2018 | 1/5/2019 | 1.00 | 6.00 | 6.00 | None | $ 1,500.00 |
| | 1/6/2019 | 1/12/2019 | 1.00 | 6.00 | 6.00 | None | $ 1,500.00 |
| | 1/13/2019 | 1/19/2019 | 1.00 | 6.00 | 6.00 | None | $ 1,500.00 |
| | 1/20/2019 | 1/26/2019 | 1.00 | 6.00 | 6.00 | None | $ 1,500.00 |
| | 1/27/2019 | 2/2/2019 | 1.00 | 6.00 | 6.00 | None | $ 1,500.00 |
| | 2/3/2019 | 2/9/2019 | 1.00 | 6.00 | 6.00 | None | $ 1,500.00 |
| | 2/10/2019 | 2/16/2019 | 1.00 | 5.00 | 5.00 | None | $ 1,250.00 |
| | 2/17/2019 | 2/23/2019 | 1.00 | 5.50 | 5.50 | None | $ 1,375.00 |
| | 2/24/2019 | 3/2/2019 | 1.00 | 6.00 | 6.00 | None | $ 1,500.00 |
| | 3/3/2019 | 3/9/2019 | 1.00 | 4.00 | 4.00 | None | $ 1,000.00 |
| | 3/10/2019 | 3/16/2019 | 1.00 | 4.00 | 4.00 | None | $ 1,000.00 |
| | 3/17/2019 | 3/23/2019 | 1.00 | 5.00 | 5.00 | None | $ 1,250.00 |
| | 3/24/2019 | 3/30/2019 | 1.00 | 6.00 | 6.00 | None | $ 1,500.00 |
| | 3/31/2019 | 4/6/2019 | 1.00 | 6.00 | 6.00 | None | $ 1,500.00 |
| | 4/7/2019 | 4/13/2019 | 1.00 | 5.00 | 5.00 | None | $ 1,250.00 |
| | 4/14/2019 | 4/20/2019 | 1.00 | 6.00 | 6.00 | None | $ 1,500.00 |
| | 4/21/2019 | 4/27/2019 | 1.00 | 1.00 | 1.00 | None | $ 250.00 |
| | 4/28/2019 | 5/4/2019 | 1.00 | 6.00 | 6.00 | None | $ 1,500.00 |
| | 5/5/2019 | 5/11/2019 | 1.00 | 6.33 | 6.33 | None | $ 1,582.50 |
| | 5/12/2019 | 5/18/2019 | 1.00 | 6.00 | 6.00 | None | $ 1,500.00 |
| | 5/19/2019 | 5/25/2019 | 1.00 | 6.00 | 6.00 | None | $ 1,500.00 |
| | 5/26/2019 | 6/1/2019 | 1.00 | 6.00 | 6.00 | None | $ 1,500.00 |
| | 6/2/2019 | 6/8/2019 | 1.00 | 6.00 | 6.00 | None | $ 1,500.00 |
| | 6/9/2019 | 6/15/2019 | 1.00 | 5.00 | 5.00 | None | $ 1,250.00 |
| | 6/16/2019 | 6/22/2019 | 1.00 | 6.00 | 6.00 | None | $ 1,500.00 |
| | 6/23/2019 | 6/29/2019 | 1.00 | 6.00 | 6.00 | None | $ 1,500.00 |
| | 6/30/2019 | 7/6/2019 | 1.00 | 5.33 | 5.33 | None | $ 1,332.50 |
| | 7/7/2019 | 7/13/2019 | 1.00 | 6.00 | 6.00 | None | $ 1,500.00 |
| | 7/14/2019 | 7/20/2019 | 1.00 | 6.00 | 6.00 | None | $ 1,500.00 |
| | 7/21/2019 | 7/27/2019 | 1.00 | 6.00 | 6.00 | None | $ 1,500.00 |
| | 7/28/2019 | 8/3/2019 | 1.00 | 6.00 | 6.00 | None | $ 1,500.00 |
| | 8/4/2019 | 8/10/2019 | 1.00 | 6.00 | 6.00 | None | $ 1,500.00 |
| | 8/11/2019 | 8/17/2019 | 1.00 | 6.00 | 6.00 | None | $ 1,500.00 |
| | 8/18/2019 | 8/24/2019 | 1.00 | 6.00 | 6.00 | None | $ 1,500.00 |
| | 8/25/2019 | 8/31/2019 | 1.00 | 6.00 | 6.00 | None | $ 1,500.00 |
| | 9/1/2019 | 9/7/2019 | 1.00 | 6.00 | 6.00 | None | $ 1,500.00 |

**CALCULATION OF DAMAGES**

**KEVIN DE LA CRUZ**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 9/8/2019 | 9/14/2019 | 1.00 | 6.00 | 6.00 | None | $ | 1,500.00 |
| | 9/15/2019 | 9/21/2019 | 1.00 | 6.00 | 6.00 | None | $ | 1,500.00 |
| | 9/22/2019 | 9/28/2019 | 1.00 | 6.00 | 6.00 | None | $ | 1,500.00 |
| | 9/29/2019 | 10/5/2019 | 1.00 | 5.00 | 5.00 | None | $ | 1,250.00 |
| | 10/6/2019 | 10/12/2019 | 1.00 | 5.00 | 5.00 | None | $ | 1,250.00 |
| | 10/13/2019 | 10/19/2019 | 1.00 | 5.00 | 5.00 | None | $ | 1,250.00 |
| | 10/20/2019 | 10/26/2019 | 1.00 | 6.00 | 6.00 | None | $ | 1,500.00 |
| | 10/27/2019 | 11/2/2019 | 1.00 | 5.00 | 5.00 | None | $ | 1,250.00 |
| | 11/3/2019 | 11/9/2019 | 1.00 | 6.00 | 6.00 | None | $ | 1,500.00 |
| | 11/10/2019 | 11/16/2019 | 1.00 | 6.00 | 6.00 | None | $ | 1,500.00 |
| | 11/17/2019 | 11/23/2019 | 1.00 | 6.00 | 6.00 | None | $ | 1,500.00 |
| | 11/24/2019 | 11/30/2019 | 1.00 | 6.00 | 6.00 | None | $ | 1,500.00 |
| | 12/1/2019 | 12/7/2019 | 1.00 | 6.00 | 6.00 | None | $ | 1,500.00 |
| | 12/8/2019 | 12/14/2019 | 1.00 | 6.00 | 6.00 | None | $ | 1,500.00 |
| | 12/15/2019 | 12/21/2019 | 1.00 | 6.00 | 6.00 | None | $ | 1,500.00 |
| | 12/22/2019 | 12/28/2019 | 1.00 | 5.00 | 5.00 | None | $ | 1,250.00 |
| **2020** | 12/29/2019 | 1/4/2020 | 1.00 | 5.00 | 5.00 | None | $ | 1,250.00 |
| | 1/5/2020 | 1/11/2020 | 1.00 | 5.00 | 5.00 | None | $ | 1,250.00 |
| | 1/12/2020 | 1/18/2020 | 1.00 | 7.00 | 7.00 | None | $ | 1,750.00 |
| | 1/19/2020 | 1/25/2020 | 1.00 | 5.00 | 5.00 | None | $ | 1,250.00 |
| | 1/26/2020 | 2/1/2020 | 1.00 | 7.00 | 7.00 | None | $ | 1,750.00 |
| | 2/2/2020 | 2/8/2020 | 1.00 | 6.00 | 6.00 | None | $ | 1,500.00 |
| | 2/9/2020 | 2/15/2020 | 1.00 | 5.00 | 5.00 | None | $ | 1,250.00 |
| | 2/16/2020 | 2/22/2020 | 1.00 | 6.00 | 6.00 | None | $ | 1,500.00 |
| | 2/23/2020 | 2/29/2020 | 1.00 | 6.33 | 6.33 | None | $ | 1,582.50 |
| | 3/1/2020 | 3/7/2020 | 1.00 | 6.00 | 6.00 | None | $ | 1,500.00 |
| | 3/8/2020 | 3/14/2020 | 1.00 | 4.33 | 4.33 | None | $ | 1,082.50 |
| | 3/15/2020 | 3/21/2020 | 1.00 | 6.00 | 6.00 | None | $ | 1,500.00 |
| | 3/22/2020 | 3/28/2020 | 1.00 | 6.00 | 6.00 | None | $ | 1,500.00 |
| | 3/29/2020 | 4/4/2020 | 1.00 | 6.00 | 6.00 | None | $ | 1,500.00 |
| | 4/5/2020 | 4/11/2020 | 1.00 | 6.00 | 6.00 | None | $ | 1,500.00 |
| | 4/12/2020 | 4/18/2020 | 1.00 | 6.00 | 6.00 | None | $ | 1,500.00 |
| | 4/19/2020 | 4/25/2020 | 1.00 | 6.00 | 6.00 | None | $ | 1,500.00 |
| | 4/26/2020 | 5/2/2020 | 1.00 | 6.00 | 6.00 | None | $ | 1,500.00 |
| | 5/3/2020 | 5/9/2020 | 1.00 | 6.00 | 6.00 | None | $ | 1,500.00 |
| | 5/10/2020 | 5/16/2020 | 1.00 | 6.00 | 6.00 | None | $ | 1,500.00 |
| | 5/17/2020 | 5/23/2020 | 1.00 | 3.00 | 3.00 | None | $ | 750.00 |
| | 5/24/2020 | 5/30/2020 | 1.00 | 6.00 | 6.00 | None | $ | 1,500.00 |
| | 5/31/2020 | 6/6/2020 | 1.00 | 6.00 | 6.00 | None | $ | 1,500.00 |
| | 6/7/2020 | 6/13/2020 | 1.00 | 6.00 | 6.00 | None | $ | 1,500.00 |
| | 6/14/2020 | 6/20/2020 | 1.00 | 6.00 | 6.00 | None | $ | 1,500.00 |
| | 6/21/2020 | 6/27/2020 | 1.00 | 6.00 | 6.00 | None | $ | 1,500.00 |
| | 6/28/2020 | 7/4/2020 | 1.00 | 7.00 | 7.00 | None | $ | 1,750.00 |
| | 7/5/2020 | 7/11/2020 | 1.00 | 6.00 | 6.00 | None | $ | 1,500.00 |
| | 7/12/2020 | 7/18/2020 | 1.00 | 6.00 | 6.00 | None | $ | 1,500.00 |
| | 7/19/2020 | 7/25/2020 | 1.00 | 6.00 | 6.00 | None | $ | 1,500.00 |
| | 7/26/2020 | 8/1/2020 | 1.00 | 6.00 | 6.00 | None | $ | 1,500.00 |
| | 8/2/2020 | 8/8/2020 | 1.00 | 6.00 | 6.00 | None | $ | 1,500.00 |
| | 8/9/2020 | 8/15/2020 | 1.00 | 6.00 | 6.00 | None | $ | 1,500.00 |
| | 8/16/2020 | 8/22/2020 | 1.00 | 7.00 | 7.00 | None | $ | 1,750.00 |
| | 8/23/2020 | 8/29/2020 | 1.00 | 6.00 | 6.00 | None | $ | 1,500.00 |
| | 8/30/2020 | 9/5/2020 | 1.00 | 6.00 | 6.00 | None | $ | 1,500.00 |
| | 9/6/2020 | 9/12/2020 | 1.00 | 6.00 | 6.00 | None | $ | 1,500.00 |
| | 9/13/2020 | 9/19/2020 | 1.00 | 5.00 | 5.00 | None | $ | 1,250.00 |
| | 9/20/2020 | 9/26/2020 | 1.00 | 6.00 | 6.00 | None | $ | 1,500.00 |
| | 9/27/2020 | 10/3/2020 | 1.00 | 5.00 | 5.00 | None | $ | 1,250.00 |
| | 10/4/2020 | 10/10/2020 | 1.00 | 6.00 | 6.00 | None | $ | 1,500.00 |
| | 10/11/2020 | 10/17/2020 | 1.00 | 6.00 | 6.00 | None | $ | 1,500.00 |
| | 10/18/2020 | 10/24/2020 | 1.00 | 6.00 | 6.00 | None | $ | 1,500.00 |
| | 10/25/2020 | 10/31/2020 | 1.00 | 6.00 | 6.00 | None | $ | 1,500.00 |
| | 11/1/2020 | 11/7/2020 | 1.00 | 6.00 | 6.00 | None | $ | 1,500.00 |
| | 11/8/2020 | 11/14/2020 | 1.00 | 6.00 | 6.00 | None | $ | 1,500.00 |
| | 11/15/2020 | 11/21/2020 | 1.00 | 7.00 | 7.00 | None | $ | 1,750.00 |
| | 11/22/2020 | 11/28/2020 | 1.00 | 6.00 | 6.00 | None | $ | 1,500.00 |
| | 11/29/2020 | 12/5/2020 | 1.00 | 6.00 | 6.00 | None | $ | 1,500.00 |
| | 12/6/2020 | 12/12/2020 | 1.00 | 5.50 | 5.50 | None | $ | 1,375.00 |
| | 12/13/2020 | 12/19/2020 | 1.00 | 4.00 | 4.00 | None | $ | 1,000.00 |
| | 12/20/2020 | 12/26/2020 | 1.00 | 5.00 | 5.00 | None | $ | 1,250.00 |
| **2021** | 12/27/2020 | 1/2/2021 | 1.00 | 6.00 | 6.00 | None | $ | 1,500.00 |

**CALCULATION OF DAMAGES**
**KEVIN DE LA CRUZ**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 1/3/2021 | 1/9/2021 | 1.00 | 6.00 | 6.00 | None | $ | 1,500.00 |
| | 1/10/2021 | 1/16/2021 | 1.00 | 6.00 | 6.00 | None | $ | 1,500.00 |
| | 1/17/2021 | 1/23/2021 | 1.00 | 6.00 | 6.00 | None | $ | 1,500.00 |
| | 1/24/2021 | 1/30/2021 | 1.00 | 6.00 | 6.00 | None | $ | 1,500.00 |
| | 1/31/2021 | 2/6/2021 | 1.00 | 5.50 | 5.50 | None | $ | 1,375.00 |
| | 2/7/2021 | 2/13/2021 | 1.00 | 6.50 | 6.50 | None | $ | 1,625.00 |
| | 2/14/2021 | 2/20/2021 | 1.00 | 6.00 | 6.00 | None | $ | 1,500.00 |
| | 2/21/2021 | 2/27/2021 | 1.00 | 6.00 | 6.00 | None | $ | 1,500.00 |
| | 2/28/2021 | 3/6/2021 | 1.00 | 6.00 | 6.00 | None | $ | 1,500.00 |
| | 3/7/2021 | 3/13/2021 | 1.00 | 5.00 | 5.00 | None | $ | 1,250.00 |
| | 3/14/2021 | 3/20/2021 | 1.00 | 6.00 | 6.00 | None | $ | 1,500.00 |
| | 3/21/2021 | 3/27/2021 | 1.00 | 4.00 | 4.00 | None | $ | 1,000.00 |
| | 3/28/2021 | 4/3/2021 | 1.00 | 5.00 | 5.00 | None | $ | 1,250.00 |
| | 4/4/2021 | 4/10/2021 | 1.00 | 5.00 | 5.00 | None | $ | 1,250.00 |
| | 4/11/2021 | 4/17/2021 | 1.00 | 6.00 | 6.00 | None | $ | 1,500.00 |
| | 4/18/2021 | 4/24/2021 | 1.00 | 5.00 | 5.00 | None | $ | 1,250.00 |
| | 4/25/2021 | 5/1/2021 | 1.00 | 6.00 | 6.00 | None | $ | 1,500.00 |
| | 5/2/2021 | 5/8/2021 | 1.00 | 3.50 | 3.50 | None | $ | 875.00 |
| | 5/16/2021 | 5/22/2021 | 1.00 | 6.00 | 6.00 | None | $ | 1,500.00 |
| | 5/23/2021 | 5/29/2021 | 1.00 | 6.00 | 6.00 | None | $ | 1,500.00 |
| | 5/30/2021 | 6/5/2021 | 1.00 | 5.00 | 5.00 | None | $ | 1,250.00 |
| | 6/6/2021 | 6/12/2021 | 1.00 | 6.00 | 6.00 | None | $ | 1,500.00 |
| | 6/13/2021 | 6/19/2021 | 1.00 | 6.00 | 6.00 | None | $ | 1,500.00 |
| | 6/20/2021 | 6/26/2021 | 1.00 | 6.00 | 6.00 | None | $ | 1,500.00 |
| | 6/27/2021 | 7/3/2021 | 1.00 | 6.00 | 6.00 | None | $ | 1,500.00 |
| | 7/4/2021 | 7/10/2021 | 1.00 | 6.00 | 6.00 | None | $ | 1,500.00 |
| | 7/11/2021 | 7/17/2021 | 1.00 | 4.00 | 4.00 | None | $ | 1,000.00 |
| | 7/18/2021 | 7/24/2021 | 1.00 | 3.00 | 3.00 | None | $ | 750.00 |
| | 7/25/2021 | 7/31/2021 | 1.00 | 5.00 | 5.00 | None | $ | 1,250.00 |
| | 8/1/2021 | 8/7/2021 | 1.00 | 5.00 | 5.00 | None | $ | 1,250.00 |
| | 8/8/2021 | 8/14/2021 | 1.00 | 4.00 | 4.00 | None | $ | 1,000.00 |
| | 8/15/2021 | 8/21/2021 | 1.00 | 1.00 | 1.00 | None | $ | 250.00 |
| | 10/3/2021 | 10/9/2021 | 1.00 | 4.00 | 4.00 | None | $ | 1,000.00 |
| | 10/10/2021 | 10/16/2021 | 1.00 | 4.00 | 4.00 | None | $ | 1,000.00 |
| | 10/17/2021 | 10/23/2021 | 1.00 | 4.00 | 4.00 | None | $ | 1,000.00 |
| | 10/24/2021 | 10/30/2021 | 1.00 | 2.00 | 2.00 | None | $ | 500.00 |
| | 10/31/2021 | 11/6/2021 | 1.00 | 5.00 | 5.00 | None | $ | 1,250.00 |
| | 11/7/2021 | 11/13/2021 | 1.00 | 4.00 | 4.00 | None | $ | 1,000.00 |
| | 11/14/2021 | 11/20/2021 | 1.00 | 4.00 | 4.00 | None | $ | 1,000.00 |
| | 11/21/2021 | 11/27/2021 | 1.00 | 3.50 | 3.50 | None | $ | 875.00 |
| | 11/28/2021 | 12/4/2021 | 1.00 | 5.50 | 5.50 | None | $ | 1,375.00 |
| | 12/5/2021 | 12/11/2021 | 1.00 | 4.50 | 4.50 | None | $ | 1,125.00 |
| | 12/12/2021 | 12/18/2021 | 1.00 | 4.00 | 4.00 | None | $ | 1,000.00 |
| | 12/19/2021 | 12/25/2021 | 1.00 | 5.00 | 5.00 | None | $ | 1,250.00 |
| **2022** | 12/26/2021 | 1/1/2022 | 1.00 | 4.00 | 4.00 | None | $ | 1,000.00 |
| | 1/2/2022 | 1/8/2022 | 1.00 | 4.00 | 4.00 | None | $ | 1,000.00 |
| | 1/9/2022 | 1/15/2022 | 1.00 | 5.00 | 5.00 | None | $ | 1,250.00 |
| | 1/16/2022 | 1/22/2022 | 1.00 | 3.00 | 3.00 | None | $ | 750.00 |
| | 1/23/2022 | 1/29/2022 | 1.00 | 4.50 | 4.50 | None | $ | 1,125.00 |
| | 1/30/2022 | 2/5/2022 | 1.00 | 5.00 | 5.00 | None | $ | 1,250.00 |
| | 2/6/2022 | 2/12/2022 | 1.00 | 4.00 | 4.00 | None | $ | 1,000.00 |
| | 2/13/2022 | 2/19/2022 | 1.00 | 5.00 | 5.00 | None | $ | 1,250.00 |
| | 2/20/2022 | 2/26/2022 | 1.00 | 4.00 | 4.00 | None | $ | 1,000.00 |
| | 2/27/2022 | 3/5/2022 | 1.00 | 5.00 | 5.00 | None | $ | 1,250.00 |
| | 3/6/2022 | 3/12/2022 | 1.00 | 5.00 | 5.00 | None | $ | 1,250.00 |
| | 3/13/2022 | 3/19/2022 | 1.00 | 4.00 | 4.00 | None | $ | 1,000.00 |
| | 3/20/2022 | 3/26/2022 | 1.00 | 4.00 | 4.00 | None | $ | 1,000.00 |
| | 3/27/2022 | 4/2/2022 | 1.00 | 1.00 | 1.00 | None | $ | 250.00 |
| | | | | | | Gross Total: | $ | 313,642.50 |
| | | | | | | **TOTAL NYLL 195(3) PENALTIES ($5,000 Statutory Maximum):** | **$** | **5,000.00** |

**CALCULATION OF DAMAGES**
**KEVIN DE LA CRUZ**

| CPLR INTEREST PURSUANT TO NY LAW | | | | | | |
|---|---|---|---|---|---|---|
| **Claims Period Start** | **Claims Period End** | **Approximate Mid-Point** | **Number of Years From Mid-Point to 6/26/23** | **9% Interest Rate/ Year** | **Comp Owed** | **Total Interest Owed** (No. Years x 0.09 x Comp Owed) |
| **2/5/2017** | **4/2/2022** | 9/4/2019 | 3.81 | 0.09 | $ 64,961.77 | $ 22,281.00 |
| **TOTAL CPLR INTEREST OWED TO DATE:** | | | | | | **$ 22,281.00** |

| NYLL LIQUIDATED DAMAGES | | | |
|---|---|---|---|
| **Year** | **Comp Owed** | **LD %** | **LD Per Year** |
| **2017** | $ 19,055.68 | 100% | $ 19,055.68 |
| **2018** | $ 4,392.06 | 100% | $ 4,392.06 |
| **2019** | $ 17,976.29 | 100% | $ 17,976.29 |
| **2020** | $ 17,781.70 | 100% | $ 17,781.70 |
| **2021** | $ 5,161.74 | 100% | $ 5,161.74 |
| **2022** | $ 594.30 | 100% | $ 594.30 |
| **TOTAL NYLL LIQUIDATED DAMAGES:** | | | **$ 64,961.77** |

| ESTIMATED TOTAL | |
|---|---|
| Total Overtime Compensation Owed: | $ 28,604.47 |
| Total Minimum Wages Owed: | $ 25,289.50 |
| Total Spread Of Hours Wages Owed: | $ 11,067.80 |
| Total Wage Notice Penalties: | $ 5,000.00 |
| Total Wage Statement Penalties: | $ 5,000.00 |
| Total Liquidated Damages Owed: | $ 64,961.77 |
| Total Interest Owed: | $ 22,281.00 |
| ***ESTIMATED TOTAL:** | **$ 162,204.54** |
| ***Plus reasonable attorneys' fees and costs** | |